MONTAGUE S CLAYBROOK,
CHAPTER 7 TRUSTEE
135 OLD YORK ROAD
JENKINTOWN, PENNSYLVANIA 19046
(215) 935-0390

## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| MOBILE TOOL INTERNATIONAL, INC. | § | Case No. 02-12826(MFW) |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter  of the United States Bankruptcy Code was filed on
    . The case was converted to one under Chapter 7 on            . The
undersigned trustee was appointed on          .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to
the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned
pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the
disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                $

Funds were disbursed in the following amounts:

Payments made under an interim
disbursement
Administrative expenses
Bank service fees
Other payments to creditors
Non-estate funds paid to 3rd Parties
Exemptions paid to the debtor
Other payments to the debtor

Leaving a balance on hand of[1]                $

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement
will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the
maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

     5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

     6.  The deadline for filing non-governmental claims in this case was       and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

     7.  The Trustee's proposed distribution is attached as **Exhibit D**.

     8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $     .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

     The trustee has received $     as interim compensation and now requests a sum of $    , for a total compensation of $    [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $   , and now requests reimbursement for expenses of $   , for total expenses of $   [2].

     Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____    By:/s/MONTAGUE S. CLAYBROOK DE CH 7 _____
                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Case No:        02-12826-MFW        MFW        Judge:    Mary F. Walrath
Case Name:    MOBILE TOOL INTERNATIONAL, INC.

For Period Ending: 01/24/13

Trustee Name:        MONTAGUE S. CLAYBROOK DE CH[illegible]    Exhibit A
Date Filed (f) or Converted (c):  02/27/04 (c)
341(a) Meeting Date:    04/07/04
Claims Bar Date:    09/07/04

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNTS (SCHEDULED) | 1,848,937.89 | 8,900,000.00 | | 8,694,636.84 | FA |
| 2 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 3 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 4 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 5 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 6 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 7 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 8 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 9 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 10 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 11 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 12 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 13 | VOID (u) | Unknown | N/A | | 0.00 | Unknown |
| 14 | TAX REFUNDS (u) | 0.00 | 7,000.00 | | 8,662.99 | FA |
| 15 | MISCELLANEOUS REFUNDS (u) | 0.00 | 6,000.00 | | 62,627.44 | FA |
| 16 | CLASS ACTION SETTLEMENTS (u) | 0.00 | 122.84 | | 192.53 | FA |
| 17 | UNSCHEDULED MISCELLANEOUS ASSETS (u) | 0.00 | 1,626.50 | | 128,078.92 | FA |
| 18 | UNSCHEDULED TURNOVER OF ESCROW FUNDS (u) | 0.00 | 11,840.11 | | 11,840.11 | FA |
| 19 | PREFERENCES (u) | 0.00 | 300,000.00 | | 220,000.00 | FA |
| 20 | UNSCHEDULED EXCESS LETTER OF CREDIT PROCEEDS (u) | 0.00 | 21,981.00 | | 21,981.00 | FA |
| 21 | MARSH SETTLEMENT (u) | 0.00 | 44,839.18 | | 45,094.63 | FA |
| 22 | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS (u) | 0.00 | 40,000.00 | | 40,438.92 | FA |
| 23 | UNSCHEDULED BANK ACCOUNT (u) | 0.00 | 1,654.49 | | 1,654.49 | FA |
| 24 | VISA CHECK/MASTERMONEY ANTITRUST LIT SETTLEMENT (u) | 0.00 | 718.00 | | 1,365.58 | FA |
| 25 | VOID (u) | Unknown | N/A | | 0.00 | FA |
| INT | Post-Petition Interest Deposits (u) | Unknown | N/A | | 324,089.83 | Unknown |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| Case No: | 02-12826-MFW | MFW | Judge: | Mary F. Walrath | Trustee Name: | MONTAGUE S. CLAYBROOK DE CH 7 |
|---|---|---|---|---|---|---|

Case Name:    MOBILE TOOL INTERNATIONAL, INC.

For Period Ending: 01/24/13

Date Filed (f) or Converted (c):   02/27/04 (c)
341(a) Meeting Date:   04/07/04
Claims Bar Date:   09/07/04

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)                    $1,848,937.89          $9,335,782.12                              $9,560,663.28                    $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

RE PROP #    1    --    Wells Fargo 4159676618 - $2,532.44; 4159676618 - $317,100.96; 4759626401 - $0; 4159676626 - $1,106,412.49; USBANK 125900022703 - $400,960.77 (COLLECTED: $5,946.77 ON 3/9/05); Bank of Montreal - 38581016-265 - $3,156.53; Fleet Bank 936-980-3832 - $16,856.20; Farmers & Mechanics Bank 2548968 - $1,918.50; First National Bank of Griffin 010433-48 - Closed 5/3/02

RE PROP #    14    --    FEDERAL, STATE AND LOCAL TAX REFUNDS, AS FOLLOWS: - STATE OF CALIFORNIA : STATE TAX REFUND-$1,990.76; REFUNDS FOR PERIODS 7/16/03, 3RD QUARTER ADN 4/30/03, 1ST QUARTER-$435.12 - STATE OF MINNESOTA: TAX REFUND FOR PERIOD 4/1/03 THROUGH 6/30/03-$1,168.08; TAX REFUND FOR PERIOD 1/1/03 THROUGH 3/31/03-$1,675.97 - STATE OF MISSOURI: TAX REFUNDS FOR PERIOD 12/01-$1,254.55 - STATE OF UTAH TAX REFUND-$635.54 - US TREASURY - $1,464.19 - US TREASURY - TAX REFUND FOR PERIOD ENDING 12/03 - $38.79

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | |
|---|---|
| Case No: | 02-12826-MFW        MFW        Judge:    Mary F. Walrath |
| Case Name: | MOBILE TOOL INTERNATIONAL, INC. |
| For Period Ending: 01/24/13 | |

| | |
|---|---|
| Trustee Name: | MONTAGUE S. CLAYBROOK DE CH 7 |
| Date Filed (f) or Converted (c): | 02/27/04 (c) |
| 341(a) Meeting Date: | 04/07/04 |
| Claims Bar Date: | 09/07/04 |

RE PROP #   15   --   1. UNITED HEALTHCARE REFUND/INCENTIVE REBATES-$2,362.35; $38.78; $771.40; $106.91; $180.21; $975.40; $0.01; $1,238.31 2. QWEST COMMUNICATIONS- DENVER, CO REFUND-$56.64; ATLANTA, GEORGIA REFUND - $177.65 3. STATE OF CT-SALES AND USE TAX FOR 12/01-$2,045.64 4. STATE OF CT-SALES AND USE TAX FOR 12/01-$2,683.44 5. STATE OF RI AND PROVIDENCE PLANTATIONS-$418.99 6. TAX COMMISSIONER-NORTH DAKOTA-SALES TAX-$908.82 7. DEDUCTIBLE DEPOSIT RECEIVED FROM TRAVELERS-$3,000.00 8. TD WATERHOUSE-$6,135.02 9. CROWN - $489.58 10. STATE OF NEVADA - CASH BOND REFUNDS - $2,499.98 11. ST. PAUL TRAVELERS - $435.00 12. USGEN NEW ENGLAND, INC.-$1,784.11 13. GE CAPITAL - $87.31 14. DANIEL W. HYNES, COMPTROLLER; STATE OF ILLINOIS-$4,764.09 15. BANK OF AMERICA-$8,626.61 16. FREDERICK MEMORIAL HOSPITAL - $127.97 17. ROBERT HALF INTERNATIONAL - $4,848.28 18. VERIZON - $853.93 19. STATE OF WASHINGTON; INDUSTRIAL INSURANCE REFUND - $38.28 20. PRINCIPAL LIFE INSURANCE CO. - $16,940.01

RE PROP #   16   --   1. GENERAL ELECTRIC CAPITAL CORPORATION CPI LITIGATION - $97.03; $25.81; $10.07; $2.68 2. CARDIZEM CD ANTITRUST LITIGATION - $56.94

RE PROP #   17   --   1. Miscellaneous receipts discovered by former employee found at the Westminster, CO office - $1,625.50 2. AON RISK SERVICE - Reimbursement for a post-petition liability insurance policy that was purchased by the debtors in the Chapter 11 case - $125,862.50

RE PROP #   18   --   ESCROW FUNDS TURNED OVER BY ROTHGERBER JOHNSON & LYONS, LLP

RE PROP #   20   --   TRAVELERS PROPERTY CASUALTY

RE PROP #   21   --   1. SETTLEMENT FUNDS REACHED WITH THE NY ATTORNEY GENERAL AND THE SUPERINTENDENT OF INSURANCE 2. SETTLEMENT PAYMENTS ARE TO BE RECEIVED IN 4 INSTALLMENTS, AS FOLLOWS: NOVEMBER 2005, JUNE 2006, JUNE 2007 AND JUNE 2008 3. THE SETTLEMENT IS LISTED UNDER IDENTIFICATION NUMBERS WITH SPECIFIED AMOUNTS, SEE FORM 2 FOR DETAILS: SETTLEMENT ID NO. 1158492 SETTLEMENT ID NO. 1158491 SETTLEMENT ID NO. 1158490

RE PROP #   23   --   BANK OF AMERICA ACCOUNT NO. 9369803832

RE PROP #   25   --   Surplus funds due from MTI. To be fully administered at final distrubution.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:    4

*Exhibit A*

| | | | | |
|---|---|---|---|---|
| Case No: | 02-12826-MFW | MFW | Judge: | Mary F. Walrath |
| Case Name: | MOBILE TOOL INTERNATIONAL, INC. | | | |

For Period Ending: 01/24/13

Trustee Name:          MONTAGUE S. CLAYBROOK DE CH 7
Date Filed (f) or Converted (c):  02/27/04 (c)
341(a) Meeting Date:      04/07/04
Claims Bar Date:        09/07/04

Initial Projected Date of Final Report (TFR):    07/15/06          Current Projected Date of Final Report (TFR):    09/30/10

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No transactions | | | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Less: Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 0.00 | 0.00 | |

Page Subtotals                    0.00                    0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 2

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1665 - Money Market Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/04 | 1 | WELLS FARGO BANK, N.A. | TURNOVER OF BANK ACCOUNT NOS. 4010012300 & 12757916 | 1129-000 | 7,924,015.56 | | 7,924,015.56 |
| 03/25/04 | 1 | WELLS FARGO BANK | TURNOVER OF BANK ACCOUNT NO. 4801908617 | 1129-000 | 70,447.84 | | 7,994,463.40 |
| 03/25/04 | 1 | WELLS FARGO BANK | TURNOVER OF BANK ACCOUNT NO. 4945014876 | 1129-000 | 1,957.87 | | 7,996,421.27 |
| 03/25/04 | 1 | WELLS FARGO BANK | TURNOVER OF BANK ACCOUNT NO. 4945015345 | 1129-000 | 783.56 | | 7,997,204.83 |
| 03/25/04 | 1 | WELLS FARGO BANK | TURNOVER OF BANK ACCOUNT NO. 4159676626<br><br>WELLS FARGO 1129 $371,293.62 NON-ESTATE FUNDS (PAYMENT BY VERIZON TO THIS DEBTOR, WHICH SHOULD HAVE BEEN PAID TO PUREGAS) 1129 $19519.54<br>NON-ESTATE FUNDS (PAID BY SINCLAIR TO THIS DEBTOR, SHOULD HAVE BEEN PAID TO PUREGAS)) 1129 $1136.50 | 1129-000 | 391,949.66 | | 8,389,154.49 |
| 03/25/04 | 1 | WELLS FARGO BANK | TURNOVER OF BANK ACCOUNT NO. 4159676618 | 1129-000 | 377,507.46 | | 8,766,661.95 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 284.75 | | 8,766,946.70 |
| 04/01/04 | 15 | FREDERICK MEMORIAL HOSPITAL WEST 7TH STREET FREDERICK, MD 21701 | REFUND DEPOSIT CHECK #313360 | 1290-000 | 127.97 | | 8,767,074.67 |
| 04/01/04 | 14 | UNITED STATES TREASURY AUSTIN, TX | TAX REFUND DEPOSIT CHECK #2306098587 | 1224-000 | 1,464.19 | | 8,768,538.86 |

Page Subtotals      8,768,538.86      0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1665 - Money Market Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/04 | 22 | CREDISOLVE P O BOX 48439 MINNEAPOLIS, MN 55448-0439 | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6107 | 1290-000 | 643.96 | | 8,769,182.82 |
| 04/01/04 | 22 | CREDITSOLVE P O BOX 48439 MINNEAPOLIS, MN 55448-0439 | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6081 | 1290-000 | 1,951.50 | | 8,771,134.32 |
| 04/01/04 | 22 | PUREGAS, LLC | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #401453 | 1290-000 | 6,191.67 | | 8,777,325.99 |
| 04/01/04 | 22 | FARMERS EASY PAY | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #190344478 | 1290-000 | 1,195.00 | | 8,778,520.99 |
| 04/02/04 | 001001 | INTERNATIONAL SURETIES, LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA 70112-1722 | CASE BOND PREMIUM | 2300-000 | | 16,000.00 | 8,762,520.99 |
| 04/12/04 | 22 | PUREGAS, LLC | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #401701 | 1290-000 | 741.07 | | 8,763,262.06 |
| 04/12/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6201 | 1290-000 | 844.41 | | 8,764,106.47 |
| 04/12/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6144 | 1290-000 | 1,246.59 | | 8,765,353.06 |
| 04/12/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6175 | 1290-000 | 635.00 | | 8,765,988.06 |

Page Subtotals          13,449.20          16,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 4

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6227 | 1290-000 | 649.00 | | 8,766,637.06 |
| 04/20/04 | 1 | WELLS FARGO BANK, N.A. (WIRE) | WIRED FUNDS TO CLOSE ACCOUNT #415-9676626 | 1129-000 | 16,196.33 | | 8,782,833.39 |
| 04/27/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6282 | 1290-000 | 410.00 | | 8,783,243.39 |
| 04/27/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6253 | 1290-000 | 724.10 | | 8,783,967.49 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1,081.51 | | 8,785,049.00 |
| 05/19/04 | 22 | ALTEC INDUSTRIES, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #273747 | 1290-000 | 104.48 | | 8,785,153.48 |
| 05/19/04 | 15 | ROBERT HALF INTERNATIONAL | REFUND OF RETAINER FEE DEPOSIT CHECK #238163 | 1290-000 | 4,848.28 | | 8,790,001.76 |
| 05/19/04 | 22 | CREDITSOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6309 | 1290-000 | 844.41 | | 8,790,846.17 |
| 05/19/04 | 22 | VERIZON | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #921302246 | 1290-000 | 406.29 | | 8,791,252.46 |
| 05/19/04 | 15 | UNITED HEALTHCARE CORP | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #02594424 | 1290-000 | 2,362.35 | | 8,793,614.81 |
| | | | Page Subtotals | | 27,626.75 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 5

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/04 | 17 | FC PERFORMANCE, INC. | NON-ESTATE FUNDS (PAID TO THIS DEBTOR, WHICH SHOULD HAVE BEEN PAID TO PUREGAS) DEPOSIT CHECK #00089523 | 1290-002 | 75.60 | | 8,793,690.41 |
| 05/19/04 | 17 | SOUTHEASTERN PUBLIC SERVICE AUTHORITY | NON-ESTATE FUNDS; PAID TO THIS DEBTOR, WHICH SHOULD HAVE BEEN PAID TO PUREGAS DEPOSIT CHECK #211536 | 1290-002 | 160.00 | | 8,793,850.41 |
| 05/19/04 | 22 | JEFFERSON COMBINED COURTS | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #0152490 | 1290-000 | 376.18 | | 8,794,226.59 |
| 05/19/04 | 22 | CREDITSOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6341 | 1290-000 | 649.00 | | 8,794,875.59 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1,119.54 | | 8,795,995.13 |
| 06/01/04 | 14 | UNITED STATES TREASURY | TAX REFUND FOR PERIOD ENDING 12/03 DEPOSIT CHECK #24775833 | 1224-000 | 38.78 | | 8,796,033.91 |
| 06/01/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6395 | 1290-000 | 895.00 | | 8,796,928.91 |
| 06/01/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6368 | 1290-000 | 649.00 | | 8,797,577.91 |
| 06/01/04 | 1 | FC PERFORMANCE, INC. 3000 E. 14TH AVE. COLUMBUS, OH 43219 | NON-ESTATE FUNDS (PAID TO THIS DEBTOR, WHICH SHOULD HAVE BEEN PAID TO PUREGAS) DEPOSIT CHECK #00091740 | 1129-000 | 87.30 | | 8,797,665.21 |

Page Subtotals    4,050.40    0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 6

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/04 |  | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY CONSULTING FEES AND EXPENSES AND UTILITIES | 9999-000 |  | 8,748.15 | 8,788,917.06 |
| 06/04/04 | 22 | QWEST COMMUNICATIONS | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #3403076 | 1290-000 | 3.67 |  | 8,788,920.73 |
| 06/04/04 | 22 | CREDISOLVE PO BOX 48439 MINNEAPOLIS, MN 55448-0439 | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6426 | 1290-000 | 317.26 |  | 8,789,237.99 |
| 06/04/04 | 17 | FC PERFORMANCE, INC. 3000 E. 14TH AVE. COLUMBUS, OH 43219 | NON-ESTATE FUNDS(PAID TO THIS DEBTOR, WHICH SHOULD HAVE BEEN PAID TO PUREGAS) DEPOSIT CHECK #92713 | 1290-002 | 87.30 |  | 8,789,325.29 |
| 06/14/04 |  | From Acct #XXXXXXXXX1666 | RETURN UNUSED FUNDS TO MMA ACCOUNT | 9999-000 | 5.00 |  | 8,789,330.29 |
| 06/14/04 |  | To Acct #XXXXXXXXX1666 | TRANSFER | 9999-000 |  | 5.00 | 8,789,325.29 |
| 06/14/04 |  | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY CONSULTING EXPENSES | 9999-000 |  | 4.10 | 8,789,321.19 |
| 06/14/04 |  | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY RENT INVOICES AND CONSULTANT FEES | 9999-000 |  | 7,097.44 | 8,782,223.75 |
| 06/24/04 | 22 | QWEST COMMUNICATIONS | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #0003476097 | 1290-000 | 308.30 |  | 8,782,532.05 |
| 06/24/04 |  | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY CONSULTING FEES | 9999-000 |  | 728.84 | 8,781,803.21 |
| 06/24/04 |  | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY CONSULTING FEES AND EXPENSES | 9999-000 |  | 2,103.26 | 8,779,699.95 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 1,083.12 |  | 8,780,783.07 |
| 07/01/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6538 | 1290-000 | 179.68 |  | 8,780,962.75 |

Page Subtotals                1,984.33        18,686.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY RENT EXPENSE AND CONSULTING FEES | 9999-000 | | 1,364.00 | 8,779,598.75 |
| 07/06/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY CONSULTING FEES | 9999-000 | | 3,044.77 | 8,776,553.98 |
| 07/07/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MONTHLY EXPENSES | 9999-000 | | 3,822.32 | 8,772,731.66 |
| 07/19/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY BOND AND CONSULTING FEES | 9999-000 | | 7,000.00 | 8,765,731.66 |
| 07/21/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6626 | 1290-000 | 208.43 | | 8,765,940.09 |
| 07/23/04 | | QWEST 5325 ZUNI RUN 228 DENVER, CO 80221 | REFUND OF PRIOR PAYMENT TO QWEST DEPOSIT CHECK #0003529351 | 2990-000 | | -168.76 | 8,766,108.85 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 1,838.07 | | 8,767,946.92 |
| 08/11/04 | 15 | UNITED HEALTHCARE CORP | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #02644850 | 1290-000 | 771.40 | | 8,768,718.32 |
| 08/11/04 | 14 | STATE OF CALIFORNIA | STATE TAX REFUNDS DEPOSIT CHECK #331413 | 1224-000 | 1,990.76 | | 8,770,709.08 |
| 08/13/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO REFUND PUREGAS FUNDS | 9999-000 | | 19,519.54 | 8,751,189.54 |
| 08/16/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MONTHLY EXPENSES AND PROFESSIONAL FEES | 9999-000 | | 5,000.00 | 8,746,189.54 |
| 08/18/04 | 22 | ARCH WIRELESS OPERATING COMPANY, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #1425352 | 1290-000 | 353.05 | | 8,746,542.59 |
| 08/18/04 | 14 | STATE OF CALIFORNIA | REFUND FOR PERIODS 7/16/03-3RD QUARTER AND 4/30/03-1ST QUARTER DEPOSIT CHECK #66-592169 | 1224-000 | 435.12 | | 8,746,977.71 |

Page Subtotals            5,596.83        39,581.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1665 - Money Market Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6798 | 1290-000 | 452.36 | | 8,747,430.07 |
| 08/24/04 | 15 | CENTURA HEALTH | PATIENT REFUND DEPOSIT CHECK #963180 | 1290-000 | 71.50 | | 8,747,501.57 |
| 08/24/04 | 14 | STATE OF MINNESOTA | TAX REFUND FOR PERIOD 4/1/03 THROUGH 6/30/03 DEPOSIT CHECK #25851557 | 1224-000 | 1,168.08 | | 8,748,669.65 |
| 08/24/04 | 14 | STATE OF MINNESOTA | TAX REFUND FOR PERIOD 1/1/03 THROUGH 3/31/03 DEPOSIT CHECK #25851558 | 1224-000 | 1,675.97 | | 8,750,345.62 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 5,579.19 | | 8,755,924.81 |
| 09/01/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6824 | 1290-000 | 203.21 | | 8,756,128.02 |
| 09/01/04 | 22 | HARDWARE SPECIALTY CO., INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #241946 | 1290-000 | 237.90 | | 8,756,365.92 |
| 09/01/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6818 | 1290-000 | 430.00 | | 8,756,795.92 |
| 09/02/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY ACFS IN ACCORDANCE W/ORDER ENTERED ON 9/1/04 | 9999-000 | | 4,300,000.00 | 4,456,795.92 |
| 09/03/04 | 22 | TIME WARNER CABLE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #0000442489 | 1290-000 | 246.15 | | 4,457,042.07 |
| | | | Page Subtotals | | 10,064.36 | 4,300,000.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/04 | 16 | GENERAL ELECTRIC CAPITAL CORPORATION | CLASS ACTION SHARE OF SETTLEMENT RE GECC LITIGATION DEPOSIT CHECK #238153 | 1249-000 | 97.03 | | 4,457,139.10 |
| 09/03/04 | 16 | GENERAL ELECTRIC CAPITAL CORPORATION | CLASS ACTION SHARE OF SETTLEMENT RE GECC LITIGATION DEPOSIT CHECK #238377 | 1249-000 | 25.81 | | 4,457,164.91 |
| 09/08/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6881 | 1290-000 | 153.91 | | 4,457,318.82 |
| 09/08/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY NON-ESTATE FUNDS TO PUREGAS | 9999-000 | | 1,296.50 | 4,456,022.32 |
| 09/17/04 | 22 | GE CAPITAL CORPORATION | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #325076 | 1290-000 | 586.00 | | 4,456,608.32 |
| 09/17/04 | | FRITOLAY | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #02324498 | 1290-000 | 138.45 | | 4,456,746.77 |
| 09/20/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 79,190.66 | 4,377,556.11 |
| 09/23/04 | 17 | W. DAVID ABRAMS | MISCELLANEOUS ASSETS DEPOSIT CHECK #916 | 1290-000 | 50.00 | | 4,377,606.11 |
| 09/23/04 | 17 | ROGER D. REED | MISCELLANEOUS ASSETS DEPOSIT CHECK #7379 | 1290-000 | 140.00 | | 4,377,746.11 |
| 09/23/04 | 17 | CLEAR CREEK CONSULTING, INC. | MISCELLANEOUS ASSETS DEPOSIT CHECK #1173 | 1290-000 | 185.00 | | 4,377,931.11 |
| 09/23/04 | 17 | ROBERT C. MINICH | MISCELLANEOUS ASSETS DEPOSIT CHECK #6083 | 1290-000 | 546.50 | | 4,378,477.61 |
| 09/23/04 | 17 | DAVID R. HELTZEL | MISCELLANEOUS ASSETS DEPOSIT CHECK #8540 | 1290-000 | 165.00 | | 4,378,642.61 |

Page Subtotals                    2,087.70        80,487.16

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/04 | 17 | BRYCE J. HUFF | MISCELLANEOUS ASSETS DEPOSIT CHECK #1476 | 1290-000 | 100.00 | | 4,378,742.61 |
| 09/23/04 | 17 | ROGER D. REED | MISCELLANEOUS ASSETS DEPOSIT CHECK #7382 | 1290-000 | 10.00 | | 4,378,752.61 |
| 09/23/04 | 17 | YOUR PERSONNEL MANAGER LLC | MISCELLANEOUS ASSETS DEPOSIT CHECK #1150 | 1290-000 | 240.00 | | 4,378,992.61 |
| 09/23/04 | 17 | CHARLES D. PETRICK | MISCELLANEOUS ASSETS DEPOSIT CHECK #1683 | 1290-000 | 30.00 | | 4,379,022.61 |
| 09/23/04 | 17 | ANNETTA L. OR RONALD D. REEVES | MISCELLANEOUS ASSETS DEPOSIT CHECK #3500 | 1290-000 | 120.00 | | 4,379,142.61 |
| 09/23/04 | 17 | SUPPER SOLUTIONS | MISCELLANEOUS ASSETS DEPOSIT CHECK #1 | 1290-000 | 40.00 | | 4,379,182.61 |
| 09/23/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY CONSULTANT FEES/EXPENSES | 9999-000 | | 3,850.68 | 4,375,331.93 |
| 09/27/04 | | Reverses Deposit # 100031 | UNSCHEDULED CONTINGENT AND UNLIQUID | 1290-000 | -138.45 | | 4,375,193.48 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 2,817.88 | | 4,378,011.36 |
| 10/04/04 | 22 | DELPHI BODY WORKS, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #047910 | 1290-000 | 500.00 | | 4,378,511.36 |
| 10/25/04 | 22 | FRITO LAY | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #02433579 | 1290-000 | 138.45 | | 4,378,649.81 |
| 10/25/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #6990 | 1290-000 | 139.21 | | 4,378,789.02 |
| 10/25/04 | 15 | QWEST COMMUNICATIONS | UTILITY REFUND DEPOSIT CHECK #0003717416 | 1290-000 | 56.64 | | 4,378,845.66 |

Page Subtotals  4,053.73   3,850.68

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 11

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7076 | 1290-000 | 23.16 | | 4,378,868.82 |
| 10/25/04 | 22 | FORD-NORTH AMERICAN SALES ACCOUNTING | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #1051111 | 1290-000 | 129.00 | | 4,378,997.82 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 2,789.90 | | 4,381,787.72 |
| 11/01/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | | 162,799.96 | 4,218,987.76 |
| 11/05/04 | 22 | DELPHI BODY WORKS, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #048049 | 1290-000 | 500.00 | | 4,219,487.76 |
| 11/05/04 | 18 | ROTHGERBER JOHNSON & LYONS LLP | TURNOVER OF UNSCHEDULED ESCROW FUNDS DEPOSIT CHECK #1061 | 1290-000 | 11,840.11 | | 4,231,327.87 |
| 11/05/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7141 | 1290-000 | 1,145.47 | | 4,232,473.34 |
| 11/09/04 | 15 | UNITED HEALTHCARE CORP | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #02692747 | 1290-000 | 106.91 | | 4,232,580.25 |
| 11/19/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7111 | 1290-000 | 1,268.00 | | 4,233,848.25 |
| 11/29/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7249 | 1290-000 | 1,876.43 | | 4,235,724.68 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 2,607.86 | | 4,238,332.54 |
| 12/07/04 | 15 | STATE OF CONNECTICUT | REFUND FOR 12/01 SALES AND TAX USE DEPOSIT CHECK #10614307 | 1290-000 | 2,045.64 | | 4,240,378.18 |

Page Subtotals                24,332.48        162,799.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/04 | 15 | STATE OF CONNECTICUT | REFUND FOR 1/02 SALES AND TAX USE DEPOSIT CHECK #10614308 | 1290-000 | 2,683.44 | | 4,243,061.62 |
| 12/13/04 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY INTERIM TRUSTEE COMPENSATION AND EXPENSES | 9999-000 | | 62,879.85 | 4,180,181.77 |
| 12/23/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7368 | 1290-000 | 208.43 | | 4,180,390.20 |
| 12/28/04 | 14 | TREASURER OF THE STATE OF MISSOURI | TAX REFUND FOR 12/01 PERIOD DEPOSIT CHECK #0480894 | 1224-000 | 1,254.55 | | 4,181,644.75 |
| 12/28/04 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7446 | 1290-000 | 1,668.00 | | 4,183,312.75 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 2,678.41 | | 4,185,991.16 |
| 01/07/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7483 | 1290-000 | 1,717.54 | | 4,187,708.70 |
| 01/07/05 | 001002 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET, SUITE 1700 NEW ORLEANS, LA 70112 | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/07/2005 FOR CASE #02-12826, 2005 BLANKET BOND PREMIUM PAYMENT | 2300-000 | | 3,355.18 | 4,184,353.52 |
| 01/13/05 | 15 | STATE OF RHODES ISLAND & PROVIDENCE PLAN | SALES AND USE TAX REFUND DEPOSIT CHECK #0001019945 | 1290-000 | 418.99 | | 4,184,772.51 |
| 01/26/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7581 | 1290-000 | 1,668.00 | | 4,186,440.51 |

Page Subtotals        12,297.36        66,235.03

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 13

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/26/05 | | INTERNATIONAL SURETIES, LTD 210 BARONNE STREET SUITE 1700 NEW ORLEANS, LA 70112-1722 | REFUND OF UNUSED BOND PREMIUM DEPOSIT CHECK #15342 | 2300-000 | | -8,627.00 | 4,195,067.51 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 2,667.56 | | 4,197,735.07 |
| 02/03/05 | 15 | UNITED HEALTHCARE CORP. | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #02731061 | 1290-000 | 180.21 | | 4,197,915.28 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 0.7500% | 1270-000 | 2,415.88 | | 4,200,331.16 |
| 03/09/05 | 1 | US BANK | TURNOVER OF US BANK CHECKING ACCOUNT NUMBER 125900022703 | 1129-000 | 5,946.77 | | 4,206,277.93 |
| 03/10/05 | | From Acct #XXXXXXXXX1666 | TRANFER ACCT. BALANCE TO INTEREST BEARING ACCOUNT | 9999-000 | 859.80 | | 4,207,137.73 |
| 03/10/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | | 54,769.21 | 4,152,368.52 |
| 03/17/05 | 15 | TAX COMMISSIONER (NORTH DAKOTA) | Refund of 2002 Sales Tax DEPOSIT CHECK #50091870 | 1290-000 | 908.82 | | 4,153,277.34 |
| 03/17/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7703 | 1290-000 | 1,676.50 | | 4,154,953.84 |
| 03/17/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7736 | 1290-000 | 71.55 | | 4,155,025.39 |
| 03/17/05 | 14 | STATE OF UTAH | TAX REFUND DEPOSIT CHECK #5901038 | 1224-000 | 635.54 | | 4,155,660.93 |
| 03/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,655.55 | | 4,158,316.48 |
| 04/01/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #7827 | 1290-000 | 1,701.50 | | 4,160,017.98 |

Page Subtotals | 19,719.68 | 46,142.21

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/05 | | TRAVELERS PROPERTY CASUALTY | EXCESS LETTER OF CREDIT PROCEEDS AND DEDUCTIBLE DEPOSIT FUNDS DEPOSIT CHECK #00099981 | | 24,981.00 | | 4,184,998.98 |
| | | | Gross receipts                        24,981.00 | | | | |
| | 15 | | MISCELLANEOUS REFUNDS        3,000.00 | 1290-000 | | | |
| | 20 | | UNSCHEDULED EXCESS LETTER OF CREDIT        21,981.00 PROCEEDS | 1290-000 | | | |
| 04/12/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 26,454.50 | 4,158,544.48 |
| 04/21/05 | 15 | TD WATERHOUSE | MISCELLANEOUS REFUND DEPOSIT CHECK #04346410 | 1290-000 | 6,135.02 | | 4,164,679.50 |
| 04/21/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | | 5,000.00 | 4,159,679.50 |
| 04/26/05 | 19 | ROBERT HALF INTERNATIONAL | ADV. NO. 05-75000; ACCOUNTEMPS DEPOSIT CHECK #333414 | 1241-000 | 3,000.00 | | 4,162,679.50 |
| 04/28/05 | 19 | KEYBANK NATIONAL ASSOCIATION | ADV. NO. 05-75033 DEPOSIT CHECK #718212070 | 1241-000 | 19,716.11 | | 4,182,395.61 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,563.84 | | 4,184,959.45 |
| 05/11/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #8032 | 1290-000 | 170.00 | | 4,185,129.45 |
| 05/11/05 | 19 | EARL M. JORGENSEN COMPANY | ADV. NO. 05-75016 DEPOSIT CHECK #4838 | 1241-000 | 35,000.00 | | 4,220,129.45 |
| 05/17/05 | 19 | HYDRAULIC CONTROLS, INC. | ADV. NO. 05-75029 DEPOSIT CHECK #236867 | 1241-000 | 6,100.00 | | 4,226,229.45 |
| 05/17/05 | 19 | MERCER TRANSPORTATION CO. | ADV. NO. 05-75036 DEPOSIT CHECK #522670 | 1241-000 | 9,000.00 | | 4,235,229.45 |
| 05/31/05 | 19 | CARDINAL INDUSTRIAL FINISHES | ADV. NO. 05-75009 DEPOSIT CHECK #1770 | 1241-000 | 5,000.00 | | 4,240,229.45 |

Page Subtotals                                     111,665.97        31,454.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/05 | 19 | DIMENSIONS UNLIMITED, LP | ADV. NO. 05-75013 DEPOSIT CHECK #52467 | 1241-000 | 7,500.00 | | 4,247,729.45 |
| 05/31/05 | 19 | ANIXER | ADV. NO. 05-75003 DEPOSIT CHECK #05245559 | 1241-000 | 15,000.00 | | 4,262,729.45 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,681.55 | | 4,265,411.00 |
| 05/31/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 88,512.67 | 4,176,898.33 |
| 06/08/05 | 22 | CREDISOLVE | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #8159 | 1290-000 | 208.45 | | 4,177,106.78 |
| 06/14/05 | 15 | CROWN | UNSCHEDULED REFUND DEPOSIT CHECK #716065851 | 1290-000 | 489.58 | | 4,177,596.36 |
| 06/14/05 | 19 | (HELLER FINANCIAL LEASING, INC.) | ADV. NO. 05-75027; PAID BY CLIENT BUSINESS SERVICES, INC. DEPOSIT CHECK #0016512453 | 1241-000 | 2,500.00 | | 4,180,096.36 |
| 06/16/05 | 19 | HAMPTON HYDRAULICS, LLC | ADV. NO. 05-75026; PAID BY LIGON INDUSTRIES, LLC DEPOSIT CHECK #4119 | 1241-000 | 15,000.00 | | 4,195,096.36 |
| 06/22/05 | 19 | KAYDON CORPORATION | ADV. NO. 05-75032 DEPOSIT CHECK #02333 | 1241-000 | 10,000.00 | | 4,205,096.36 |
| 06/22/05 | 15 | STATE OF NEVADA | UNSCHEDULED CASH BOND REFUNDS DEPOSIT CHECK #3991067 | 1290-000 | 2,499.98 | | 4,207,596.34 |
| 06/28/05 | 15 | TRAVELERS PROPERTY CASUALTY CL AGENCY | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #07623801 | 1290-000 | 435.00 | | 4,208,031.34 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,581.18 | | 4,210,612.52 |
| 07/20/05 | 19 | HYDRAULIC TECHNOLOGIES, INC. | ADV. NO. 05-75030 DEPOSIT CHECK #41372 | 1241-000 | 8,500.00 | | 4,219,112.52 |

Page Subtotals            67,395.74        88,512.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/05 | 19 | OTTENWELLER COMPANY, INC. | ADV. NO. 05-75040 DEPOSIT CHECK #113752 | 1241-000 | 27,500.00 | | 4,246,612.52 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,688.06 | | 4,249,300.58 |
| 08/10/05 | 19 | (BRADEN CARCO GEARMATIC aka BRADEN WINCH | ADV. NO. 05-75007; PAID BY PACCAR WINCH DIVISION DEPOSIT CHECK #280620 | 1241-000 | 2,000.00 | | 4,251,300.58 |
| 08/10/05 | 22 | DELPHIA BODY WORKS, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #049071 | 1290-000 | 500.00 | | 4,251,800.58 |
| 08/10/05 | 19 | (MTE HYDRAULICS, INC.) | ADV. NO. 05-75038; PAID BY MECHANICAL TOOL AND ENGINEERING CO. DEPOSIT CHECK #019031 | 1241-000 | 6,000.00 | | 4,257,800.58 |
| 08/10/05 | 19 | (FORT WAYNE TRUCK CENTER) | ADV. NO. 05-75022; PAID BY KENWORTH OF INDIANAPOLIS, INC. DEPOSIT CHECK #113123 | 1241-000 | 18,000.00 | | 4,275,800.58 |
| 08/10/05 | 19 | PARKER HANNIFIN CORPORATION | ADV. NO. 05-75042 DEPOSIT CHECK #3024405 | 1241-000 | 10,000.00 | | 4,285,800.58 |
| 08/10/05 | 19 | (FLEET CAPITAL LEASING, ET ALS) | ADV. NO. 05-75021; PAID BY ASHBY & GEDDES, P.A. DEPOSIT CHECK #6967 | 1241-000 | 2,500.00 | | 4,288,300.58 |
| 08/16/05 | 16 | CARDIZEM ANTITRUST LITIGATION | PRO RATE DISTRIBUTION OF CARDIZEM CD ANITRUST LITIGATION DEPOSIT CHECK #2136 | 1249-000 | 56.94 | | 4,288,357.52 |
| 08/22/05 | 15 | QWEST COMMUNICATIONS, INC. | UTILITY REFUND DEPOSIT CHECK #0001502229 | 1290-000 | 177.65 | | 4,288,535.17 |
| 08/22/05 | 19 | CONTEMPORARY PRODUCTS OF TEXAS, INC. | ADV. NO. 05-75011 DEPOSIT CHECK #09611 | 1241-000 | 7,500.00 | | 4,296,035.17 |

Page Subtotals              76,922.65          0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/23/05 | 19 | (ONAN CORP.) | ADV. NO. 05-75039; PAID BY CUMMINS INC.<br>DEPOSIT CHECK #2701251 | 1241-000 | 4,500.00 | | 4,300,535.17 |
| 08/25/05 | 15 | US GEN NEW ENGLAND, INC. | UNSCHEDULED MISCELLANEOUS REFUND<br>DEPOSIT CHECK #311633 | 1290-000 | 1,784.11 | | 4,302,319.28 |
| 08/25/05 | 19 | DANZER INDUSTRIES, INC. | ADV. NO. 05-75012<br>DEPOSIT CHECK #006950 | 1241-000 | 10,000.00 | | 4,312,319.28 |
| 08/25/05 | 19 | SCOTT INDUSTRIAL SYSTEMS, INC. | ADV. NO. 05-75048; 1ST OF 5 PAYMENTS<br>DEPOSIT CHECK #15325 | 1241-000 | 15,000.00 | | 4,327,319.28 |
| 08/25/05 | 19 | V&P HYDRAULIC PRODUCTS | ADV. NO. 05-75057<br>DEPOSIT CHECK #51377 | 1241-000 | 18,000.00 | | 4,345,319.28 |
| 08/25/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 225.70 | 4,345,093.58 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 2,728.23 | | 4,347,821.81 |
| 09/20/05 | | ERNST & YOUNG, LLP | ADJUSTED MMA ACCOUNT; ENTERED IN ERROR; ADJUSTMENT MADE ON 9/26/05<br>DEPOSIT CHECK #000073874 | 1241-000 | 6,683.89 | | 4,354,505.70 |
| 09/20/05 | 19 | FARMERS INSURANCE EXCHANGE | ADV. NO. 05-75018<br>DEPOSIT CHECK #3010442944 | 1241-000 | 5,000.00 | | 4,359,505.70 |
| 09/20/05 | 19 | EJ PAINTING & FIBERGLASS | ADV. NO. 05-75015<br>DEPOSIT CHECK #15114 | 1241-000 | 10,000.00 | | 4,369,505.70 |
| 09/20/05 | 19 | PENSKE TRUCK LEASING CO. | ADV. NO. 05-75043<br>DEPOSIT CHECK #50058658 | 1241-000 | 66,000.00 | | 4,435,505.70 |
| 09/20/05 | 19 | TRAFFIC MANAGEMENT SERVICES, INC. | ADV. NO. 05-75053<br>DEPOSIT CHECK #12837 | 1241-000 | 1,000.00 | | 4,436,505.70 |
| 09/20/05 | 19 | (BRAND FX) | ADV. NO. 05-75008; PAID BY SNF, INC.<br>DEPOSIT CHECK #16724 | 1241-000 | 15,000.00 | | 4,451,505.70 |
| 09/20/05 | 15 | GE CAPITAL | MISCELLANEOUS REFUND<br>DEPOSIT CHECK #112283 | 1290-000 | 87.31 | | 4,451,593.01 |

Page Subtotals      155,783.54      225.70

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 18

Exhibit B

Case No:  02-12826-MFW
Case Name:  MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1665 - Money Market Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/05 | 19 | TRANMISSION & FLUID EQUIPMENT, INC. | ADV. NO. 05-75054 DEPOSIT CHECK #047090 | 1241-000 | 20,000.00 | | 4,471,593.01 |
| 09/20/05 | 19 | ERNST & YOUNG LLP | ADV. NO. 05-75017 DEPOSIT CHECK #000073874 | 1241-000 | 13,900.00 | | 4,485,493.01 |
| 09/20/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 184,739.11 | 4,300,753.90 |
| 09/26/05 | 15 | DANIEL W. HYNES | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #64197430 | 1290-000 | 4,764.09 | | 4,305,517.99 |
| 09/26/05 | 19 | SCOTT INDUSTRIAL SYSTEMS, INC. | ADV. NO. 05-75048; 2ND OF 5 PAYMENTS DEPOSIT CHECK #15797 | 1241-000 | 5,000.00 | | 4,310,517.99 |
| 09/26/05 | | Reverses Deposit # 100091 | ADJUSTED MMA ACCOUNT; ENTERED IN ER | 1241-000 | -6,683.89 | | 4,303,834.10 |
| 09/29/05 | 19 | BENNETT EXPRESS | ADV. NO. 05-75006 DEPOSIT CHECK #130349 | 1241-000 | 3,500.00 | | 4,307,334.10 |
| 09/29/05 | 15 | BANK OF AMERICA, N.A. | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #220425 | 1290-000 | 8,626.61 | | 4,315,960.71 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 3,024.65 | | 4,318,985.36 |
| 10/03/05 | 19 | McCOY SALES CORPORATION | ADV. NO. 05-75035 DEPOSIT CHECK #5932 | 1241-000 | 5,000.00 | | 4,323,985.36 |
| 10/03/05 | 19 | S&T MACHINING LAB, INC. | ADV. NO. 05-75047 DEPOSIT CHECK #12670 | 1241-000 | 2,000.00 | | 4,325,985.36 |
| 10/05/05 | 16 | GENERAL ELECTRIC CAPITAL CORPORATION CPI | CLASS ACTION SETTLEMENTS DEPOSIT CHECK #739101 | 1249-000 | 10.07 | | 4,325,995.43 |
| 10/05/05 | 19 | PNEUMATIC SPECIALTIES, INC. | ADV. NO. 05-75044 DEPOSIT CHECK #21199 | 1241-000 | 7,500.00 | | 4,333,495.43 |
| 10/05/05 | 16 | GENERAL ELECTRIC CAPITAL CORPORATION CPI | CLASS ACTION SETTLEMENTS DEPOSIT CHECK #852743 | 1249-000 | 2.68 | | 4,333,498.11 |
| 10/05/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATOR | 9999-000 | | 2,267.50 | 4,331,230.61 |

Page Subtotals         66,644.21         187,006.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 19

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/10/05 | 19 | XANTREX TECHNOLOGY INC. | ADV. NO. 05-75058 DEPOSIT CHECK #123931 | 1241-000 | 20,000.00 | | 4,351,230.61 |
| 10/14/05 | 19 | SCOTT INDUSTRIAL SYSTEMS, INC. | ADV. NO. 05-75048 DEPOSIT CHECK #16541 | 1241-000 | 5,000.00 | | 4,356,230.61 |
| 10/25/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATORS | 9999-000 | | 3,115.42 | 4,353,115.19 |
| 10/26/05 | 19 | PNEUMATIC SPECIALTIES, INC. | ADV. NO. 05-75044 DEPOSIT CHECK #21287 | 1241-000 | 1,000.00 | | 4,354,115.19 |
| 10/26/05 | 19 | SHERWIN WILLIAMS | ADV. NO. 05-75049 DEPOSIT CHECK #2905533 | 1241-000 | 7,500.00 | | 4,361,615.19 |
| 10/27/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY ADD'L MEDIATOR FEES | 9999-000 | | 65.00 | 4,361,550.19 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | 1270-000 | 3,801.56 | | 4,365,351.75 |
| 11/02/05 | 19 | RECHTIEN INTERNATIONAL TRUCKS, INC. | ADV. NO. 05-75046 DEPOSIT CHECK #026495 | 1241-000 | 2,000.00 | | 4,367,351.75 |
| 11/02/05 | 19 | GOLDEN INDUSTRIAL SUPPLY CO. | ADV. NO. 05-75025 DEPOSIT CHECK #00053921 | 1241-000 | 10,000.00 | | 4,377,351.75 |
| 11/02/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 116.50 | 4,377,235.25 |
| 11/09/05 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158490 DEPOSIT CHECK #00041715 | 1249-000 | 12.32 | | 4,377,247.57 |
| 11/09/05 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158492 DEPOSIT CHECK #00041717 | 1249-000 | 12,722.48 | | 4,389,970.05 |
| 11/09/05 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158491 DEPOSIT CHECK #00041716 | 1249-000 | 2,464.44 | | 4,392,434.49 |

Page Subtotals          64,500.80          3,296.92

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 20

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/18/05 | | LIBERTY SURPLUS CORPORATION | | | | 0.00 | | 4,392,434.49 |
| | 22 | | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS | 0.02 | 1290-000 | | | |
| | | LIBERTY SURPLUS CORPORATION | UNSECURED NON-PRIORITY CLAIM | 350,000.00 | 7100-000 | | | |
| | | DAVID ST. GERMAIN | UNSECURED NON-PRIORITY CLAIM | (350,000.00) | 7100-000 | | | |
| 11/22/05 | 19 | SCOTT INDUSTRIAL SYSTEMS, INC. | ADV. NO. 05-75048 DEPOSIT CHECK #17319 | | 1241-000 | 5,000.00 | | 4,397,434.49 |
| 11/22/05 | | WELLS FARGO BANK, N.A. 1740 BROADWAY MAC C7301-031 DENVER, CO 80274 | REFUND OF UNUSED FUNDS PREVIOUSLY PAID BY THE ESTATE FOR COPIES OF CHECKS DEPOSIT CHECK #17319 | | 2990-000 | | -2,250.00 | 4,399,684.49 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0300% | | 1270-000 | 3,713.83 | | 4,403,398.32 |
| 12/01/05 | 19 | PNEUMATIC SPECIALTIES, INC. | ADV. NO. 05-75044 DEPOSIT CHECK #21399 | | 1241-000 | 1,000.00 | | 4,404,398.32 |
| 12/06/05 | | To Acct #XXXXXXXXX1666 | TRANFER TO PAY MEDIATOR FEES | | 9999-000 | | 62.00 | 4,404,336.32 |
| 12/14/05 | 15 | VERIZON | UNSCHEDULED MISCELLANEOUS REFUND DEPOSIT CHECK #32347247 | | 1290-000 | 853.93 | | 4,405,190.25 |
| 12/20/05 | 19 | SCOTT INDUSTRIAL SYSTEMS, INC. | ADV. NO. 05-75048 DEPOSIT CHECK #18211 | | 1241-000 | 5,000.00 | | 4,410,190.25 |
| 12/21/05 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATOR FEES | | 9999-000 | | 274.00 | 4,409,916.25 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | | 1270-000 | 4,001.23 | | 4,413,917.48 |
| 01/03/06 | 19 | PNEUMATIC SPECIALTIES, INC. | ADV. NO. 05-75044 DEPOSIT CHECK #21515 | | 1241-000 | 500.00 | | 4,414,417.48 |
| 01/03/06 | 19 | TEXAS HYDRAULICS INC. | ADV. NO. 05-75052 DEPOSIT CHECK #071698 | | 1241-000 | 20,000.00 | | 4,434,417.48 |
| | | | Page Subtotals | | | 40,068.99 | -1,914.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 21

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/03/06 | 15 | UNITED HEALTHCARE CORP. | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #02862375 | 1290-000 | 975.40 | | 4,435,392.88 |
| 01/03/06 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 56,318.16 | 4,379,074.72 |
| 01/06/06 | 001003 | INTERNATIONAL SURETIES, LTD. 1417 CENTER STREET NEW IBERIA, LA 70560 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #02-12826, BLANKET BOND PAYMENT - 1/1/06 THROUGH 1/1/07 - BOND NO. 016026389 | 2300-000 | | 3,375.68 | 4,375,699.04 |
| 01/20/06 | 19 | REGAL-BELOIT CORPORATION | ADV. NO. 05-75028 DEPOSIT CHECK #884242 | 1241-000 | 2,500.00 | | 4,378,199.04 |
| 01/20/06 | | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | REFUND OF OVERCHARGE OF MEDIATOR FEES FOR ONAN CORP.-ADV. NO. 05-75039 DEPOSIT CHECK #28189 | 3721-000 | | -74.50 | 4,378,273.54 |
| 01/20/06 | | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | REFUND OF OVERCHARGE OF MEDIATOR FEES FOR TRANSMISSION AND FLUID-ADV. NO. 05-75054 DEPOSIT CHECK #28190 | 3721-000 | | -134.50 | 4,378,408.04 |
| 01/20/06 | | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | REFUND OF OVERCHARGE OF MEDIATOR FEES FOR GOLDEN INDUSTRIAL SUPPLY-ADV. NO. 05-75025 DEPOSIT CHECK #28191 | 3721-000 | | -432.00 | 4,378,840.04 |
| 01/26/06 | 19 | TRANSMISSION & FLUID EQUIPMENT, INC. | ADV. NO. 05-75054 DEPOSIT CHECK #049041 | 1241-000 | 15,000.00 | | 4,393,840.04 |
| 01/26/06 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | | 115.20 | 4,393,724.84 |

Page Subtotals: 18,475.40   59,168.04

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/06 | 19 | DUNHAM RUBBER & BELTING CORPORATION | ADV. NO. 05-75014 DEPOSIT CHECK #061763 | 1241-000 | 5,000.00 | | 4,398,724.84 |
| 01/31/06 | 19 | (COMPASS EQUIPMENT LEASING) | ADV. NO. 05-75010; PAID BY ASPLUNDH TREE EXPERT CO. DEPOSIT CHECK #02129487 | 1241-000 | 1,500.00 | | 4,400,224.84 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 4,279.65 | | 4,404,504.49 |
| 02/06/06 | | To Acct #XXXXXXXXX1619 | | 9999-000 | | 3,750,000.00 | 654,504.49 |
| 02/14/06 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 93,040.57 | 561,463.92 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 1,479.36 | | 562,943.28 |
| 03/01/06 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | | 3,647.16 | 559,296.12 |
| 03/21/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053596 | 1241-000 | 500.00 | | 559,796.12 |
| 03/21/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #004559 | 1241-000 | 10,000.00 | | 569,796.12 |
| 03/21/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053535 | 1241-000 | 500.00 | | 570,296.12 |
| 03/23/06 | 22 | DELPHI BODY WORKS, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #50098 | 1290-000 | 500.00 | | 570,796.12 |
| 03/24/06 | 23 | BANK OF AMERICA | TURNOVER OF BANK ACCOUNT NO. 9369803832 | 1229-000 | 1,654.49 | | 572,450.61 |
| 03/28/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053668 | 1241-000 | 500.00 | | 572,950.61 |
| 03/31/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053742 | 1241-000 | 500.00 | | 573,450.61 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 550.17 | | 574,000.78 |

Page Subtotals          26,963.67          3,846,687.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/06 | 19 | MONROE CUSTOM UTILITIY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053838 | 1241-000 | 500.00 | | 574,500.78 |
| 04/17/06 | 19 | MONROE CUSTOM UTILITIY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053904 | 1241-000 | 500.00 | | 575,000.78 |
| 04/19/06 | | To Acct #XXXXXXXXX1620 | | 9999-000 | | 400,000.00 | 175,000.78 |
| 04/24/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053932 | 1241-000 | 500.00 | | 175,500.78 |
| 04/25/06 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 11,045.00 | 164,455.78 |
| 04/28/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #053976 | 1241-000 | 500.00 | | 164,955.78 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 389.89 | | 165,345.67 |
| 05/02/06 | 15 | UNITED HEALTHCARE CORP. | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #02919023 | 1290-000 | 0.01 | | 165,345.68 |
| 05/16/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054067 | 1241-000 | 500.00 | | 165,845.68 |
| 05/23/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054118 | 1241-000 | 500.00 | | 166,345.68 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 161.87 | | 166,507.55 |
| 06/14/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054161 | 1241-000 | 500.00 | | 167,007.55 |
| 06/14/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054197 | 1241-000 | 500.00 | | 167,507.55 |
| 06/21/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054223 | 1241-000 | 500.00 | | 168,007.55 |
| 06/28/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054492 | 1241-000 | 500.00 | | 168,507.55 |

Page Subtotals                                5,551.77        411,045.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 24

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054279 | 1241-000 | 500.00 | | 169,007.55 |
| 06/28/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054341 | 1241-000 | 500.00 | | 169,507.55 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 158.10 | | 169,665.65 |
| 07/07/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037 DEPOSIT CHECK #054556 | 1241-000 | 1,000.00 | | 170,665.65 |
| 07/12/06 | 19 | MONROE CUSTOM UTILITY BODIES, INC. | ADV. NO. 05-75037; FINAL PAYMENT DEPOSIT CHECK #054603 | 1241-000 | 1,000.00 | | 171,665.65 |
| 07/12/06 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158490 DEPOSIT CHECK #00111818 | 1249-000 | 11.88 | | 171,677.53 |
| 07/12/06 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158491 DEPOSIT CHECK #00111819 | 1249-000 | 2,375.74 | | 174,053.27 |
| 07/12/06 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158492 DEPOSIT CHECK #00111820 | 1249-000 | 12,264.55 | | 186,317.82 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 175.33 | | 186,493.15 |
| 08/08/06 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 24,361.46 | 162,131.69 |
| 08/10/06 | 15 | STATE OF WASHINGTON | MISCELLANEOUS REFUND DEPOSIT CHECK #350173E | 1290-000 | 38.28 | | 162,169.97 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 182.60 | | 162,352.57 |
| 09/14/06 | | To Acct #XXXXXXXXX1621 | | 9999-000 | | 105,000.00 | 57,352.57 |

Page Subtotals    18,206.48    129,361.46

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 25

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 09/14/06 | | To Acct #XXXXXXXXX1622 | | 9999-000 | | 32,352.57 | 25,000.00 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 92.18 | | 25,092.18 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 29.47 | | 25,121.65 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 27.66 | | 25,149.31 |
| 12/18/06 | 001004 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREET SUITE 500 NEW ORLEANS, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/18/2006 FOR CASE #02-12826, BOND NO. 016026389; TERM: 1/1/07 THROUGH 1/1/08 | 2300-000 | | 3,916.74 | 21,232.57 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3400% | 1270-000 | 26.48 | | 21,259.05 |
| 01/09/07 | 22 | DELPHIA BODY WORKS, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #51297 | 1290-000 | 500.00 | | 21,759.05 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 25.36 | | 21,784.41 |
| 02/01/07 | 15 | UNITED HEALTHCARE SERVICES INC. | MISCELLANEOUS REFUND: INCENTIVE REBATES DEPOSIT CHECK #30063715 | 1290-000 | 1,238.31 | | 23,022.72 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 21.90 | | 23,044.62 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 23.67 | | 23,068.29 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 24.48 | | 23,092.77 |
| 05/21/07 | | From Acct #XXXXXXXXX1622 | TRANSFER TO MMA | 9999-000 | 32,760.97 | | 55,853.74 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 37.61 | | 55,891.35 |
| 06/08/07 | 22 | STATE OF COLORADO | TURNOVER OF UNCLAIMED FUNDS FROM STATE OF COLORADO DEPOSIT CHECK #46632390 | 1290-000 | 703.61 | | 56,594.96 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 78.31 | | 56,673.27 |
| 07/09/07 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 24,661.15 | 32,012.12 |

Page Subtotals       35,590.01       60,930.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/11/07 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158490 DEPOSIT CHECK #00181046 | 1249-000 | 7.74 | | 32,019.86 |
| 07/11/07 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158491 | 1249-000 | 1,547.28 | | 33,567.14 |
| 07/11/07 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158492 DEPOSIT CHECK #00181048 | 1249-000 | 7,987.71 | | 41,554.85 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 64.45 | | 41,619.30 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 44.17 | | 41,663.47 |
| 09/17/07 | | From Acct #XXXXXXXXX1621 | Transfer to MMA, closing out TDA | 9999-000 | 107,658.00 | | 149,321.47 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 138.18 | | 149,459.65 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 317.53 | | 149,777.18 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 266.29 | | 150,043.47 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.0000% | 1270-000 | 254.84 | | 150,298.31 |
| 01/02/08 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXP. | 9999-000 | | 16,025.00 | 134,273.31 |
| 01/03/08 | 001005 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREET SUITE 500 NEW ORLEANS, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/03/2008 FOR CASE #02-12826, BOND NO. 016026389; TERM 1/1/08 THROUGH 1/1/09 | 2300-000 | | 4,918.05 | 129,355.26 |
| 01/24/08 | 24 | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION ETTLEMENT FUND | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT FUNDS DEPOSIT CHECK #00672940 | 1249-000 | 718.00 | | 130,073.26 |

Page Subtotals: 119,004.19    20,943.05

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 27

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2500% | 1270-000 | 208.48 | | 130,281.74 |
| 02/08/08 | | From Acct #XXXXXXXXX1666 | Transfer | 9999-000 | 3,931,339.97 | | 4,061,621.71 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | 2,967.13 | | 4,064,588.84 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 3,651.66 | | 4,068,240.50 |
| 04/02/08 | 22 | DELPHIA BODY WORKS, INC. | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS DEPOSIT CHECK #52813 | 1290-000 | 500.00 | | 4,068,740.50 |
| 04/14/08 | 17 | AON RISK SERVICES | Reimbursement for a post-petition liability insurance policy that was purchased by the debtors in the Chapter 11 case DEPOSIT CHECK #644973 | 1290-000 | 125,862.50 | | 4,194,603.00 |
| 04/22/08 | | From Acct #XXXXXXXXX1620 | TRANSFER TO CLOSE TDA | 9999-000 | 419,275.19 | | 4,613,878.19 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | 2,823.67 | | 4,616,701.86 |
| 05/01/08 | INT | JPMORGAN CHASE BANK, N.A. | MMA Interest Adjustment Credit | 1270-000 | 920.27 | | 4,617,622.13 |
| 05/02/08 | | To Acct #XXXXXXXXX1666 | Transfer | 9999-000 | | 1,200.00 | 4,616,422.13 |
| 05/14/08 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 239.33 | 4,616,182.80 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,621.37 | | 4,619,804.17 |
| 06/18/08 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 48,826.77 | 4,570,977.40 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,592.99 | | 4,574,570.39 |
| 07/02/08 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158491 DEPOSIT CHECK #00252197 | 1249-000 | 924.30 | | 4,575,494.69 |

Page Subtotals    4,495,687.53    50,266.10

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 28

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/08 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158492 DEPOSIT CHECK #00252198 | 1249-000 | 4,771.57 | | 4,580,266.26 |
| 07/02/08 | 21 | MARSH SETTLEMENT FUND | PARTIAL PAYMENT OF SETTLEMENT AMOUNT FOR MARSH SETTLEMENT CLAIM NO. 01158490 DEPOSIT CHECK #00252196 | 1249-000 | 4.62 | | 4,580,270.88 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,577.10 | | 4,583,847.98 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,349.87 | | 4,587,197.85 |
| 09/30/08 | | From Acct #XXXXXXXXX1666 | TRANSFER UNUSED FUNDS BACK TO INT. BEARING ACCT. | 9999-000 | 3.15 | | 4,587,201.00 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 3,698.72 | | 4,590,899.72 |
| 09/30/08 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 15,557.90 | 4,575,341.82 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 3,105.19 | | 4,578,447.01 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 2,068.63 | | 4,580,515.64 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,598.69 | | 4,582,114.33 |
| 01/05/09 | 001006 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #02-12826, Bond No. 016026389; Term - 1/1/09 to 1/1/10 | 2300-000 | | 4,303.31 | 4,577,811.02 |
| 01/06/09 | 24 | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION ETTLEMENT FUND | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT FUNDS DEPOSIT CHECK #00757320 | 1249-000 | 13.07 | | 4,577,824.09 |
| 01/19/09 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | | 14,672.41 | 4,563,151.68 |

Page Subtotals           22,190.61        34,533.62

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 29

Exhibit B

Case No: 02-12826-MFW
Case Name:  MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 938.58 | | 4,564,090.26 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 874.11 | | 4,564,964.37 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 999.17 | | 4,565,963.54 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 936.93 | | 4,566,900.47 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 905.89 | | 4,567,806.36 |
| 06/24/09 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | | 235.30 | 4,567,571.06 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 999.79 | | 4,568,570.85 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 968.71 | | 4,569,539.56 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 968.92 | | 4,570,508.48 |
| 09/10/09 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY ADMIN EXP | 9999-000 | | 150.00 | 4,570,358.48 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 937.84 | | 4,571,296.32 |
| 10/30/09 | 15 | PRINCIPAL FINANCIAL INSURANCE COMPANY | MISCELLANEOUS REFUND DEPOSIT CHECK #15669632 | 1290-000 | 16,940.01 | | 4,588,236.33 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 938.02 | | 4,589,174.35 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 972.74 | | 4,590,147.09 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 973.29 | | 4,591,120.38 |
| 01/05/10 | 24 | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION ETTLEMENT FUND | VISA CHECK/MASTERMONEY ANTITRUST LITIGATION SETTLEMENT FUNDS DEPOSIT CHECK #00881477 | 1249-000 | 634.51 | | 4,591,754.89 |
| 01/07/10 | 001007 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #02-12826, BOND NO. 016026389; Term: 1/1/10 to 1/1/11 | 2300-000 | | 4,322.29 | 4,587,432.60 |
| 01/08/10 | | To Acct #XXXXXXXXX1666 | TRANSFER TO PAY VARIOUS | 9999-000 | | 14,836.92 | 4,572,595.68 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 908.05 | | 4,573,503.73 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 875.91 | | 4,574,379.64 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1,032.52 | | 4,575,412.16 |

Page Subtotals            31,804.99          19,544.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 30

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | | Wire out to BNYM account 000982971665 | Wire out to BNYM account 000982971665 Wire out to BNYM account 000982971665 | 9999-000 | -4,576,006.78 | | -594.62 |
| 04/20/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 594.62 | | 0.00 |
| 04/09/12 | | LIBERTY SURPLUS CORPORATION | | | 0.00 | | 0.00 |
| | 22 | | UNSCHEDULED CONTINGENT AND UNLIQUIDATED CLAIMS    0.00 | 1290-000 | | | |
| | | LIBERTY SURPLUS CORPORATION | UNSECURED NON-PRIORITY CLAIM    (350,000.00) | 7100-000 | | | |
| | | DAVID ST. GERMAIN | UNSECURED NON-PRIORITY CLAIM    350,000.00 | 7100-000 | | | |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 9,674,846.07 | 9,674,846.07 | 0.00 |
| Less: Bank Transfers/CD's | -84,104.70 | 9,646,341.58 |
| Subtotal | 9,758,950.77 | 28,504.49 |
| Less: Payments to Debtors | 0.00 | 0.00 |
| Net | 9,758,950.77 | 28,504.49 |

Page Subtotals        -4,575,412.16        0.00

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY CONSULTING FEES AND EXPENSES AND UTILITIES | 9999-000 | 8,748.15 | | 8,748.15 |
| 06/03/04 | 000101 | Reverses Check # 101 | VOID WRONG AMOUNT/NOT PRINTED | 3732-000 | | -17.68 | 8,765.83 |
| 06/03/04 | 000101 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | WRONG AMOUNT/NOT PRINTED | 3732-000 | | 17.68 | 8,748.15 |
| 06/03/04 | 000102 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | EXPENSE REIMBURSEMENT | 3732-000 | | 17.68 | 8,730.47 |
| 06/03/04 | 000103 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 5/15/04 THROUGH 5/29/04 | 3731-000 | | 4,500.00 | 4,230.47 |
| 06/03/04 | 000104 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | CONSULTANT COMPENSATION FOR PERIOD 5/15/04 THROUGH 5/29/04 | 3731-000 | | 3,618.00 | 612.47 |
| 06/03/04 | 000105 | MENZE, GEARY L. 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | EXPENSE REIMBURSEMENT | 3732-000 | | 7.75 | 604.72 |
| 06/03/04 | 000106 | QWEST 5325 ZUNI RUN 228 DENVER, CO 80221 | PHONE EXPENSE-LOST BY VENDER-NO VENDER CLAIMS CHECK WAS NOT RECEIVED; REPLACEMENT CHECK WILL BE CUT ORIGINAL CHECK IS AVAILABLE FOR TFR | 2990-000 | | 604.72 | 0.00 |
| 06/14/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY CONSULTING EXPENSES | 9999-000 | 4.10 | | 4.10 |
| 06/14/04 | | From Acct #XXXXXXXXX1665 | TRANSFER | 9999-000 | 5.00 | | 9.10 |
| 06/14/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY RENT INVOICES AND CONSULTANT FEES | 9999-000 | 7,097.44 | | 7,106.54 |

Page Subtotals                    15,854.69        8,748.15

UST Form 101-7-TFR (5/1/2011) *(Page: 37)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/04 | 000108 | Reverses Check # 108 | VOID CONSULTANT COMPENSATION FOR PERIOD NOT PRINTED-OVERDRAFT BY $5.00; RECUT THE CHECK 5/30/04 THROUGH 6/11/04 | 3731-000 | | -2,255.00 | 9,361.54 |
| 06/14/04 | | To Acct #XXXXXXXXX1665 | RETURN UNUSED FUNDS TO MMA ACCOUNT | 9999-000 | | 5.00 | 9,356.54 |
| 06/14/04 | 000107 | WESTPARK OFFICE CENTER LLC 8601 TURNPIKE DRIVE, SUITE 103 WESTMINSTER, CO 80031 | RENT EXPENSE FOR MONTHS APRIL, MAY & JUNE 2004 | 2410-000 | | 3,642.00 | 5,714.54 |
| 06/14/04 | 000108 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD NOT PRINTED-OVERDRAFT BY $5.00; RECUT THE CHECK 5/30/04 THROUGH 6/11/04 | 3731-000 | | 2,255.00 | 3,459.54 |
| 06/14/04 | 000109 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT FOR TRUSTEE EXPENSES FOR PERIOD ENDING 6/11/04 | 3732-000 | | 5.44 | 3,454.10 |
| 06/14/04 | 000110 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | CONSULTANT COMPENSATION FOR PERIOD 5/30/04 THROUGH 6/4/04 | 3731-000 | | 1,200.00 | 2,254.10 |
| 06/14/04 | 000111 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 5/30/04 THROUGH 6/11/04 | 3731-000 | | 2,250.00 | 4.10 |
| 06/14/04 | 000112 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | EXPENSE REIMBURSEMENT | 3732-000 | | 4.10 | 0.00 |
| 06/24/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY CONSULTING FEES AND EXPENSES | 9999-000 | 2,103.26 | | 2,103.26 |
| 06/24/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY CONSULTING FEES | 9999-000 | 728.84 | | 2,832.10 |

Page Subtotals    2,832.10    7,106.54

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1666 - Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/04 | 000106 | Reverses Check # 106 | STOP PAYMENT PHONE EXPENSE-LOST BY VENDER-NO VENDER CLAIMS CHECK WAS NOT RECEIVED; REPLACEMENT CHECK WILL BE CUT ORIGINAL CHECK IS AVAILABLE FOR TFR | 2990-000 | | -604.72 | 3,436.82 |
| 06/24/04 | 000113 | QWEST 5325 ZUNI RUN 228 DENVER, CO 80221 | PHONE EXPENSE - REPLACES CHECK #106 | 2990-000 | | 604.72 | 2,832.10 |
| 06/24/04 | 000114 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 6/12/04 THROUGH 6/18/04 | 3731-000 | | 750.00 | 2,082.10 |
| 06/24/04 | 000115 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 6/12/04 THROUGH 6/18/04 | 3732-000 | | 33.26 | 2,048.84 |
| 06/24/04 | 000116 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | CONSULTANT COMPENSATION FOR PERIOD ENDING 6/18/04 | 3731-000 | | 1,320.00 | 728.84 |
| 06/24/04 | 000117 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | CONSULTANT FOR TRUSTEE FEES FOR PERIOD ENDING 6/14/04 | 3731-000 | | 726.00 | 2.84 |
| 06/24/04 | 000118 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | CONSULTANT FOR TRUSTEE EXPENSES FOR PERIOD ENDING 6/14/04 - FINAL REIMBURSEMENT | 3732-000 | | 2.84 | 0.00 |
| 07/01/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY RENT EXPENSE AND CONSULTING FEES | 9999-000 | 1,364.00 | | 1,364.00 |

Page Subtotals             1,364.00      2,832.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/04 | 000119 | WESTPARK OFFICE CENTER LLC 8601 TURNPIKE DRIVE, SUITE 103 WESTMINSTER, CO 80031 | RENT EXPENSE FOR MONTHS JULY 2004 | 2410-000 | | 1,214.00 | 150.00 |
| 07/01/04 | 000120 | GEARY L. MENZE 4417 MAPLE TERRACE PARKWAY FT. WAYNE, IN 46835 | CONSULTANT FOR TRUSTEE FEES FOR PERIOD ENDING 6/25/04 | 3731-000 | | 150.00 | 0.00 |
| 07/06/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY CONSULTING FEES | 9999-000 | 3,044.77 | | 3,044.77 |
| 07/06/04 | 000121 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 6/19/04 THROUGH 7/2/04 | 3731-000 | | 3,000.00 | 44.77 |
| 07/06/04 | 000122 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 6/19/04 THROUGH 7/2/04 | 3732-000 | | 44.77 | 0.00 |
| 07/07/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MONTHLY EXPENSES | 9999-000 | 3,822.32 | | 3,822.32 |
| 07/07/04 | 000123 | ARCSPEED BROADBAND SOLUTIONS 9940 E. COSTILLA AVENUE SUITE N ENGLEWOOD, CO 80110 | MONTHLY INTERNET ACCESS FOR COLORADO FACILITY FOR APRIL, MAY, JUNE, JULY AND AUGUST 2004 | 2990-000 | | 608.32 | 3,214.00 |
| 07/12/04 | 000124 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 7/3/04 THROUGH 7/9/04 | 3731-000 | | 1,500.00 | 1,714.00 |
| 07/12/04 | 000125 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 7/3/04 THROUGH 7/9/04 | 3732-000 | | 17.42 | 1,696.58 |
| 07/16/04 | 000126 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 7/10/04 THROUGH 7/16/04 | 3731-000 | | 1,500.00 | 196.58 |

Page Subtotals    6,867.09    8,034.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 35

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/04 | 000127 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 7/10/04 THROUGH 7/16/04 | 3732-000 | | 79.95 | 116.63 |
| 07/19/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY BOND AND CONSULTING FEES | 9999-000 | 7,000.00 | | 7,116.63 |
| 07/19/04 | 000128 | INTERNATIONAL SURETIES, LTD. 210 BARONNE STREET, SUITE 1700 NEW ORLEANS, LA 70112 | BOND PAYMENT FOR INCREASE IN IND. BOND PREM. FOR PERIOD 3/1/04 THROUGH 3/1/05 | 2300-000 | | 1,499.00 | 5,617.63 |
| 07/23/04 | 000129 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 7/17/04 THROUGH 7/24/04 | 3731-000 | | 1,500.00 | 4,117.63 |
| 07/23/04 | 000130 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSE FOR PERIOD 7/17/04 THROUGH 7/24/04 | 3732-000 | | 81.28 | 4,036.35 |
| 08/10/04 | 000131 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 7/25/04 THROUGH 7/31/04 | 3731-000 | | 1,500.00 | 2,536.35 |
| 08/10/04 | 000132 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSE FOR PERIOD 7257/04 THROUGH 7/31/04 | 3732-000 | | 60.09 | 2,476.26 |
| 08/10/04 | 000133 | WESTPARK OFFICE CENTER LLC 8601 TURNPIKE DRIVE, SUITE 103 WESTMINSTER, CO 80031 | RENT EXPENSE FOR MONTHS AUGUST 2004 | 2410-000 | | 1,214.00 | 1,262.26 |
| 08/13/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO REFUND PUREGAS FUNDS | 9999-000 | 19,519.54 | | 20,781.80 |
| 08/13/04 | 1 | PUREGAS | REFUND OF NON-ESTATE FUNDS PREVIOUSLY DEPOSITED INTO DEBTOR'S BANK ACCOUNT PRIOR TO TURNOVER TO TRUSTEE | 1129-000 | -19,519.54 | | 1,262.26 |

Page Subtotals          7,000.00          5,934.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36
Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MONTHLY EXPENSES AND PROFESSIONAL FEES | 9999-000 | 5,000.00 | | 6,262.26 |
| 08/16/04 | 000135 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 8/8/04 THROUGH 8/15/04 | 3731-000 | | 1,500.00 | 4,762.26 |
| 08/16/04 | 000136 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 8/8/04 THROUGH 8/15/04 | 3732-000 | | 17.33 | 4,744.93 |
| 08/16/04 | 000137 | QWEST 5325 ZUNI RUN 228 DENVER, CO 80221 | TELEPHONE EXPENSE FOR COLORADO FACILITY; ACCT. NO. 303-426-6107-816B | 2990-000 | | 712.25 | 4,032.68 |
| 08/25/04 | 000138 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 8/16/04 THROUGH 8/22/04 | 3731-000 | | 1,500.00 | 2,532.68 |
| 08/25/04 | 000139 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 8/16/04 THROUGH 8/22/04 | 3732-000 | | 48.50 | 2,484.18 |
| 08/30/04 | 000140 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT COMPENSATION FOR PERIOD 8/23/04 THROUGH 8/29/04 | 3731-000 | | 1,500.00 | 984.18 |
| 08/30/04 | 000141 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | CONSULTANT EXPENSES FOR PERIOD 8/23/04 THROUGH 8/29/04 | 3732-000 | | 21.51 | 962.67 |
| 09/02/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY ACFS IN ACCORDANCE W/ORDER ENTERED ON 9/1/04 | 9999-000 | 4,300,000.00 | | 4,300,962.67 |
| 09/02/04 | 000142 | AMERICAN CAPITAL FINANCIAL SERVICES, INC. | APPROVED SETTLEMENT PER ORDER ENTERED ON 9/1/04 | 2990-000 | | 4,300,000.00 | 962.67 |

Page Subtotals  4,305,000.00  4,305,299.59

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY NON-ESTATE FUNDS TO PUREGAS | 9999-000 | 1,296.50 | | 2,259.17 |
| 09/08/04 | 1 | PUREGAS, LLC ATTN: DEBBIE RUDIN 226 A COMMERCE STREET BROOMFIELD, CO 80020 | REFUND OF NON-ESTATE FUNDS PREVIOUSLY DEPOSITED INTO DEBTOR'S BANK ACCOUNT PRIOR TO TURNOVER TO TRUSTEE AND A/R PAYMENT RECEIVED INTO THE ESTATE | 1129-000 | -1,296.50 | | 962.67 |
| 09/20/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 79,190.66 | | 80,153.33 |
| 09/20/04 | 000144 | CROSS & SIMON 913 N. MARKET STREET, SUITE 1001 WILMINGTON, DE 19801 | FIRST ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/13/04 THROUGH 7/31/04 PER ORDER ENTERED ON 9/17/04 | 3210-000 | | 73,766.00 | 6,387.33 |
| 09/20/04 | 000145 | CROSS & SIMON 913 N. MARKET STREET, SUITE 1001 WILMINGTON, DE 19801 | FIRST ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/13/04 THROUGH 7/31/04 PER ORDER ENTERED ON 9/17/04 | 3220-000 | | 5,424.66 | 962.67 |
| 09/23/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY CONSULTANT FEES/EXPENSES | 9999-000 | 3,850.68 | | 4,813.35 |
| 09/23/04 | 000146 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | Consultant Expenses for Periods 8/30/04 through 9/5/04; 9/6/04 through 9/12/04; 9/13/04 through 9/19/04 | 3732-000 | | 163.35 | 4,650.00 |
| 09/23/04 | 000147 | CHRIS MINICH 7310 WEST THIRD PLACE LAKEWOOD, CO 80226 | Consultant Fees for Periods 8/30/04 through 9/5/04; 9/6/04 through 9/12/04; 9/13/04 through 9/19/04 | 3731-000 | | 3,450.00 | 1,200.00 |

Page Subtotals     83,041.34     82,804.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 38

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/04/04 | 1 | PUREGAS, LLC ATTN: DEBBIE RUDIN 226 A COMMERCE STREET BROOMFIELD, CO 80020 | REFUND OF NON-ESTATE FUNDS PREVIOUSLY DEPOSITED INTO DEBTOR'S BANK ACCOUNT PRIOR TO TURNOVER TO TRUSTEE AND A/R PAYMENT RECEIVED INTO THE ESTATE | 1129-000 | -250.20 | | 949.80 |
| 11/01/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES | 9999-000 | 162,799.96 | | 163,749.76 |
| 11/01/04 | 000149 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER; DOCKET NO. 851 | 3210-000 | | 89,503.45 | 74,246.31 |
| 11/01/04 | 000150 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER; DOCKET NO. 851 | 3220-000 | | 1,386.51 | 72,859.80 |
| 11/01/04 | 000151 | THE BAYARD FIRM 222 DELAWARE AVENUE, SUITE 900 WILMINGTON, DE 19801 | SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER ENTERED ON10/22/04 | 3210-000 | | 57,900.85 | 14,958.95 |
| 11/01/04 | 000152 | THE BAYARD FIRM 222 DELAWARE AVENUE, SUITE 900 WILMINGTON, DE 19801 | SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER ENTERED ON10/22/04 | 3220-000 | | 14,099.15 | 859.80 |
| 12/13/04 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY INTERIM TRUSTEE COMPENSATION AND EXPENSES | 9999-000 | 62,879.85 | | 63,739.65 |
| 12/13/04 | 000153 | MONTAGUE S. CLAYBROOK | INTERIM TRUSTEE COMPENSATION FOR PERIOD 3/11/04 THROUGH 11/1/04 | 2100-000 | | 62,633.00 | 1,106.65 |
| 12/13/04 | 000154 | MONTAGUE S. CLAYBROOK | INTERIM TRUSTEE EXPENSES FOR PERIOD 3/11/04 THROUGH 11/1/04 | 2200-000 | | 246.85 | 859.80 |
| 03/10/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL | 9999-000 | 54,769.21 | | 55,629.01 |

Page Subtotals    280,198.82    225,769.81

UST Form 101-7-TFR (5/1/2011) *(Page: 44)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit B

Case No:  02-12826-MFW
Case Name:  MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1666 - Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/05 | | To Acct #XXXXXXXXX1665 | TRANFER ACCT. BALANCE TO INTEREST BEARING ACCOUNT | 9999-000 | | 859.80 | 54,769.21 |
| 03/10/05 | 000155 | CROSS & SIMON 913 N. MARKET STREET, SUITE 1001 WILMINGTON, DE 19801 | SECOND ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/04 THROUGH 11/30/04 PER ORDER ENTERED ON 2/28/05 | 3210-000 | | 44,355.00 | 10,414.21 |
| 03/10/05 | 000156 | CROSS & SIMON 913 N. MARKET STREET, SUITE 1001 WILMINGTON, DE 19801 | SECOND ALLOWED EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/04 THROUGH 11/30/04 PER ORDER ENTERED ON 2/28/05 | 3220-000 | | 10,414.21 | 0.00 |
| 04/12/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 26,454.50 | | 26,454.50 |
| 04/12/05 | 000157 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 7/17/04 THROUGH 11/30/04 PER ORDER ENTERED ON 4/1/05 (SECOND) [INCLUDES FEES FOR JULY 2004 THAT WERE OMITTED FROM T | 3210-000 | | 26,175.75 | 278.75 |
| 04/12/05 | 000158 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 7/17/04 THROUGH 11/30/04 PER ORDER ENTERED ON 4/1/05 (SECOND) [INCLUDES FEES FOR JULY 2004 THAT WERE OMITTED FROM T | 3220-000 | | 278.75 | 0.00 |
| 04/21/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY ADMIN. EXPENSE | 9999-000 | 5,000.00 | | 5,000.00 |
| 04/21/05 | 000159 | WELLS FARGO BANK, N.A. 1740 BROADWAY MAC C7301-031 DENVER, CO 80274 | AMIN. EXPENSE RESEARCH FEE FOR VARIOUS ESTATE ACCOUNTS | 2990-000 | | 5,000.00 | 0.00 |

Page Subtotals          31,454.50          87,083.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 88,512.67 | | 88,512.67 |
| 05/31/05 | 000160 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | THIRD ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/04 THROUGH 3/31/05 PER ORDER ENTERED ON 5/20/05 | 3210-000 | | 73,487.00 | 15,025.67 |
| 05/31/05 | 000161 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | THIRD ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/04 THROUGH 3/31/05 PER ORDER ENTERED ON 5/20/05 | 3220-000 | | 15,025.67 | 0.00 |
| 08/25/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 225.70 | | 225.70 |
| 08/25/05 | 000162 | RICHARDS, LAYTON & FINGER C/O DANIEL J. DeFRANCESCHI, ESQUIRE ONE RODNEY SQUARE, 920 N. KING STREET WILMINGTON, DE 19801 | MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: FIERO FLUID AND POWER AND PENSKE -THROUGH JULY 31, 2005 | 3721-000 | | 225.70 | 0.00 |
| 09/20/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 184,739.11 | | 184,739.11 |
| 09/20/05 | 000163 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | FOURTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/05 THROUGH 7/31/05 PER ORDER ENTERED ON 9/8/05; DOCKET NO. 1016 | 3210-000 | | 170,204.00 | 14,535.11 |
| 09/20/05 | 000164 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | FOURTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/05 THROUGH 7/31/05 PER ORDER ENTERED ON 9/8/05; DOCKET NO. 1016 | 3220-000 | | 14,535.11 | 0.00 |
| 10/05/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATOR | 9999-000 | 2,267.50 | | 2,267.50 |
| | | | Page Subtotals | | 275,744.98 | 273,477.48 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/05 | 000165 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | MEDIATOR FEES FOR ACCT. NOS. 2005687-004M, 2005687-005M, 2005687-009M, 2005687-012M, 2005687-013M, 2005687-020M | 3721-000 | | 2,267.50 | 0.00 |
| 10/25/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATORS | 9999-000 | 3,115.42 | | 3,115.42 |
| 10/25/05 | 000166 | RICHARDS, LAYTON & FINGER C/O DANIEL J. DeFRANCESCHI, ESQUIRE ONE RODNEY SQUARE, 920 N. KING STREET WILMINGTON, DE 19801 | MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: PENSKE, FARMERS INSURANCE GROUP, INTERSTATE TRANSPORTATION AND SHERWIN WILLIAMS - THROUGH SEPTEMBER 30, 2005 | 3721-000 | | 129.42 | 2,986.00 |
| 10/25/05 | 000167 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | MEDIATOR FEES FOR ACCT. NOS. 2005687-012M; 011M; 021M; 017M; 019M; 014M; 006M; 022M; 007M; 015M; 001M; 008M; 020M; 005M; 016M; 010M; 018M | 3721-000 | | 2,986.00 | 0.00 |
| 10/27/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY ADD'L MEDIATOR FEES | 9999-000 | 65.00 | | 65.00 |
| 10/27/05 | 000168 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | ADDITIONAL MEDIATOR FEES FOR ADVERSARY PROCEEDING BRAND FX (2005687-009M) | 3721-000 | | 65.00 | 0.00 |
| 11/02/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 116.50 | | 116.50 |
| 11/02/05 | 000169 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | ADDITIONAL MEDIATOR FEES FOR DUNHAM RUBBER & BELTING (2005687-004M) | 3721-000 | | 116.50 | 0.00 |
| 12/06/05 | | From Acct #XXXXXXXXX1665 | TRANFER TO PAY MEDIATOR FEES | 9999-000 | 62.00 | | 62.00 |

Page Subtotals        3,358.92        5,564.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/05 | 000170 | RICHARDS, LAYTON & FINGER C/O DANIEL J. DeFRANCESCHI, ESQUIRE ONE RODNEY SQUARE, 920 N. KING STREET WILMINGTON, DE 19801 | MEDIATOR FEES FOR ADVERSARY PROCEEDING: MTE HYDRAULICS | 3721-000 | | 62.00 | 0.00 |
| 12/21/05 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 274.00 | | 274.00 |
| 12/21/05 | 000171 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | ADDITIONAL MEDIATOR FEES FOR HUB CITY (2005687-004M) & XANTREX TECHNOLOGY (2005687-022M); AND INITIAL MEDIATOR FEES FOR PNEUMATIC SPECIALTIES INC. (2005687-003M) | 3721-000 | | 274.00 | 0.00 |
| 01/03/06 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 56,318.16 | | 56,318.16 |
| 01/03/06 | 000172 | MONTAGUE S. CLAYBROOK | INTERIM TRUSTEE COMPENSATION FOR PERIOD 11/2/04 THROUGH 11/17/05 PER ORDER ENTERED ON 12/19/05; DOCKET NO. 1030 (SECOND) | 2100-000 | | 56,224.00 | 94.16 |
| 01/03/06 | 000173 | MONTAGUE S. CLAYBROOK | INTERIM TRUSTEE EXPENSES FOR PERIOD 11/2/04 THRUOGH 11/17/05 PER ORDER ENTERED ON 12/19/05; DOCKET NO. 1030 (SECOND) | 2200-000 | | 94.16 | 0.00 |
| 01/26/06 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATOR FEES | 9999-000 | 115.20 | | 115.20 |
| 01/26/06 | 000174 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A. PO BOX 2165 WILMINGTON, DE 19899 | MEDIATOR FEES FOR COMPASS EQUIPMENT LEASING, INC. (2005687-023M) & RECHTIEN INTERNATIONAL TRUCKS (2005687-024M) | 3721-000 | | 115.20 | 0.00 |
| 02/14/06 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 93,040.57 | | 93,040.57 |

Page Subtotals  149,747.93  56,769.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 43

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/06 | 000175 | CROSS & SIMON<br>913 N. MARKET STREET, 11th FLOOR<br>WILMINGTON, DE 19801 | FIFTH ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/05 THROUGH 11/30/05 PER ORDER ENTERED 2/3/06 | 3210-000 | | 86,577.50 | 6,463.07 |
| 02/14/06 | 000176 | CROSS & SIMON<br>913 N. MARKET STREET, 11th FLOOR<br>WILMINGTON, DE 19801 | FIFTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/05 THROUGH 11/30/05 PER ORDER ENTERED 2/3/06 | 3220-000 | | 6,463.07 | 0.00 |
| 03/01/06 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY MEDIATOR FEES/EXPENSES | 9999-000 | 3,647.16 | | 3,647.16 |
| 03/01/06 | 000177 | YOUNG, CONAWAY, STARGATT & TAYLOR, LLP<br>C/O JAMES L. PATTON, JR., ESQUIRE<br>1000 W. STREET, 17TH FLOOR<br>WILMINGTON, DE 19801 | MEDIATOR FEES FOR TEXAS HYDAULICS, INC.; INV. NO. 40291726 | 3721-000 | | 1,521.00 | 2,126.16 |
| 03/01/06 | 000178 | YOUNG, CONAWAY, STARGATT & TAYLOR, LLP<br>C/O JAMES L. PATTON, JR., ESQUIRE<br>1000 W. STREET, 17TH FLOOR<br>WILMINGTON, DE 19801 | MEDIATOR EXPENSES FOR TEXAS HYDAULICS, INC.; INV. NO. 40291726 | 3722-000 | | 236.16 | 1,890.00 |
| 03/01/06 | 000179 | BIFFERATO, GENTILOTTI, BIDEN & BALICK, P.A.<br>PO BOX 2165<br>WILMINGTON, DE 19899 | MEDIATOR FEES FOR DAVID ST. GERMAIN (2005545-000M) | 3721-000 | | 1,890.00 | 0.00 |
| 04/25/06 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 11,045.00 | | 11,045.00 |

Page Subtotals    14,692.16    96,687.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 44

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/06 | 000180 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 12/1/04 THROUGH 12/31/05 PER ORDER ENTERED ON 4/12/06; DOCKET NO. 1056 (THIRD) | 3210-000 | | 11,041.00 | 4.00 |
| 04/25/06 | 000181 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 12/1/04 THROUGH 12/51/05 PER ORDER ENTERED ON 4/12/06; DOCKET NO. 1056 (THIRD) | 3220-000 | | 4.00 | 0.00 |
| 08/08/06 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 24,361.46 | | 24,361.46 |
| 08/08/06 | 000182 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | SIXTH ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/05 THROUGH 5/31/06 PER ORDER ENTERED 7/26/06; DOCKET NO. 1068 | 3210-000 | | 20,660.00 | 3,701.46 |
| 08/08/06 | 000183 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | SIXTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/05 THROUGH 5/31/06 PER ORDER ENTERED 7/26/06; DOCKET NO. 1068 | 3220-000 | | 3,701.46 | 0.00 |
| 07/09/07 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 24,661.15 | | 24,661.15 |
| 07/09/07 | 000184 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | SEVENTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 6/1/06 THROUGH 3/31/07 PER ORDER ENTERED 6/26/07; DOCKET NO. 1096 | 3210-000 | | 22,130.00 | 2,531.15 |

Page Subtotals | 49,022.61 | 57,536.46

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 45

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/09/07 | 000185 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | SEVENTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 6/1/06 THROUGH 3/31/07 PER ORDER ENTERED 6/26/07; DOCKET NO. 1096 | 3220-000 | | 2,531.15 | 0.00 |
| 01/02/08 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXP. | 9999-000 | 16,025.00 | | 16,025.00 |
| 01/02/08 | 000186 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 1/1/06 THROUGH 10/31/07 PER ORDER ENTERED ON 12/21/07; DOCKET NO. 1106 (FOURTH) (SIGNED ON 12/19, ENTERED ON DOCKET 12/21) | 3210-000 | | 15,998.80 | 26.20 |
| 01/02/08 | 000187 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 1/1/06 THROUGH 10/31/07 PER ORDER ENTERED ON 12/21/07; DOCKET NO. 1106 (FOURTH) (SIGNED ON 12/19, ENTERED ON DOCKET 12/21) | 3220-000 | | 26.20 | 0.00 |
| 02/07/08 | | From Acct #XXXXXXXXX1619 | TRANSFER TO CLOSE TDA | 9999-000 | 3,931,339.97 | | 3,931,339.97 |
| 02/08/08 | | To Acct #XXXXXXXXX1665 | Transfer | 9999-000 | | 3,931,339.97 | 0.00 |
| 05/02/08 | | From Acct #XXXXXXXXX1665 | Transfer | 9999-000 | 1,200.00 | | 1,200.00 |
| 05/02/08 | 000188 | PRINCIPAL FINANCIAL GROUP PO BOX 2000 MASON CITY, IA 50402-2000 | COSTS TO WIND DOWN EMPLOYEE BENEFIT PLAN | 2990-000 | | 1,200.00 | 0.00 |
| 05/14/08 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 239.33 | | 239.33 |
| 05/14/08 | 000189 | NATIONAL RECOVERY SERVICE 1133 ROSELAWN AVENUE W. ST. PAUL, MN 55113 | VISA/MASTERCARD ANTITRUST LITIGATION SETTLEMENT FEES; INV. NO. 348 | 2990-000 | | 239.33 | 0.00 |
| 06/18/08 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 48,826.77 | | 48,826.77 |

Page Subtotals 3,997,631.07 3,951,335.45

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX1666 - Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/08 | 000190 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | EIGHTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/4/08 THROUGH 3/31/08 PER ORDER ENTERED 6/6/08; DOCKET NO. 1122 | 3210-000 | | 41,955.00 | 6,871.77 |
| 06/18/08 | 000191 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | EIGHTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/4/08 THROUGH 3/31/08 PER ORDER ENTERED 6/6/08; DOCKET NO. 1122 | 3220-000 | | 6,871.77 | 0.00 |
| 09/30/08 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 15,557.90 | | 15,557.90 |
| 09/30/08 | | To Acct #XXXXXXXXX1665 | TRANSFER UNUSED FUNDS BACK TO INT. BEARING ACCT. | 9999-000 | | 3.15 | 15,554.75 |
| 09/30/08 | 000192 | ROTHGERBER, JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | SPECIAL COUNSEL FOR TRUSTEE FEES/EXPENSES FOR PERIOD 11/1/07 THROUGH 6/30/08 PER ORDER ENTERED ON 9/19/08; DOCKET NO. 1129 (FIFTH) (SIGNED ON 9/17/08) | | | 15,554.75 | 0.00 |
| | | ROTHGERBER, JOHNSON & LYONS LLP | SPECIAL COUNSEL FOR TRUSTEE FES FOR                        (15,551.60) | 3210-000 | | | |
| | | ROTHGERBER JOHNSON & LYONS LLP | SPECIAL COUNSEL FOR TRUSTEE FEES                               (3.15) | 3220-000 | | | |
| 01/19/09 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY PROFESSIONAL FEES/EXPENSES | 9999-000 | 14,672.41 | | 14,672.41 |
| 01/19/09 | 000193 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | NINTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/08 THROUGH 10/31/08 PER ORDER ENTERED 1/12/09; DOCKET NO. 1136 | 3210-000 | | 12,373.00 | 2,299.41 |

Page Subtotals     30,230.31     76,757.67

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1666 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/09 | 000194 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | NINTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/08 THROUGH 10/31/08 PER ORDER ENTERED 1/12/09; DOCKET NO. 1136 | 3220-000 | | 2,299.41 | 0.00 |
| 06/24/09 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY ADMIN. EXP. | 9999-000 | 235.30 | | 235.30 |
| 06/24/09 | 000195 | PARCELS INC. PO BOX 27 WILMINGTON, DE 19899 | COPIES OF CLAIMS; INV. NO. 184382; ACCT. NO. 538 | 2990-000 | | 235.30 | 0.00 |
| 09/10/09 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY ADMIN EXP | 9999-000 | 150.00 | | 150.00 |
| 09/10/09 | 000196 | PARCELS INC. PO BOX 27 WILMINGTON, DE 19899 | COPIES OF CLAIMS; INV. NO. 196752; ACCT. NO. 538 | 2990-000 | | 150.00 | 0.00 |
| 01/08/10 | | From Acct #XXXXXXXXX1665 | TRANSFER TO PAY VARIOUS | 9999-000 | 14,836.92 | | 14,836.92 |
| 01/08/10 | 000197 | NATIONAL RECOVERY SERVICE 1133 ROSELAWN AVENUE W. ST. PAUL, MN 55113 | VISA/MASTERCARD ANTITRUST LITIGATION SETTLEMENT FEES; INV. NO. 469 | 2990-000 | | 211.50 | 14,625.42 |
| 01/08/10 | 000198 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | TENTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 11/1/08 THROUGH 11/30/09 PER ORDER ENTERED ON 1/7/10; DOCKET NO. 1143 | 3210-000 | | 14,273.00 | 352.42 |
| 01/08/10 | 000199 | CROSS & SIMON 913 N. MARKET STREET, 11th FLOOR WILMINGTON, DE 19801 | TENTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 11/1/08 THROUGH 11/30/09 PER ORDER ENTERED ON 1/7/10; DOCKET NO. 1143 | 3220-000 | | 352.42 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | 9,269,262.74 | 9,269,262.74 | 0.00 |
| | | Less: Bank Transfers/CD's | | 9,290,328.98 | 3,932,207.92 | |
| | | Subtotal | | -21,066.24 | 5,337,054.82 | |
| | | Less: Payments to Debtors | | 0.00 | 0.00 | |
| | | Net | | -21,066.24 | 5,337,054.82 | |
| | | Page Subtotals | | 15,222.22 | 17,521.63 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1619 - Time Deposit Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/06 | | From Acct #XXXXXXXXX1665 | | 9999-000 | 3,750,000.00 | | 3,750,000.00 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 3,309.60 | | 3,753,309.60 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 4,465.39 | | 3,757,774.99 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 4,712.92 | | 3,762,487.91 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,477.44 | | 3,770,965.35 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,222.15 | | 3,779,187.50 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,515.06 | | 3,787,702.56 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,534.25 | | 3,796,236.81 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,001.04 | | 3,804,237.85 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,571.47 | | 3,812,809.32 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,313.36 | | 3,821,122.68 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,609.52 | | 3,829,732.20 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 8,628.91 | | 3,838,361.11 |
| 02/06/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.6500% | 1270-000 | 1,672.36 | | 3,840,033.47 |
| 02/06/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 91,306.50 | | 3,931,339.97 |
| 02/07/08 | | To Acct #XXXXXXXXX1666 | TRANSFER TO CLOSE TDA | 9999-000 | | 3,931,339.97 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 3,931,339.97 | 3,931,339.97 | 0.00 |
| Less: Bank Transfers/CD's | 3,750,000.00 | 3,931,339.97 | |
| Subtotal | 181,339.97 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 181,339.97 | 0.00 | |

|  |  |  |
|---|---|---|
| Page Subtotals | 3,931,339.97 | 3,931,339.97 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 49

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1620 - Time Deposit Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/06 | | From Acct #XXXXXXXXX1665 | | 9999-000 | 400,000.00 | | 400,000.00 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 309.15 | | 400,309.15 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 799.75 | | 401,108.90 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 775.48 | | 401,884.38 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 802.89 | | 402,687.27 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 804.51 | | 403,491.78 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 754.05 | | 404,245.83 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 807.61 | | 405,053.44 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 783.09 | | 405,836.53 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 810.79 | | 406,647.32 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 812.41 | | 407,459.73 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 735.18 | | 408,194.91 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 815.50 | | 409,010.41 |
| 04/19/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 500.63 | | 409,511.04 |
| 04/21/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.3500% | 1270-000 | 9,764.15 | | 419,275.19 |
| 04/22/08 | | To Acct #XXXXXXXXX1665 | TRANSFER TO CLOSE TDA | 9999-000 | | 419,275.19 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 419,275.19 | 419,275.19 | 0.00 |
| Less: Bank Transfers/CD's | | 400,000.00 | 419,275.19 | |
| Subtotal | | 19,275.19 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | 0.00 | |
| Net | | 19,275.19 | 0.00 | |

Page Subtotals                 419,275.19          419,275.19

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 50

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1621 - Time Deposit Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/06 | | From Acct #XXXXXXXXX1665 | | 9999-000 | 105,000.00 | | 105,000.00 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 115.13 | | 105,115.13 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 223.42 | | 105,338.55 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 216.66 | | 105,555.21 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 224.36 | | 105,779.57 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 224.83 | | 106,004.40 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 203.48 | | 106,207.88 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 225.74 | | 106,433.62 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 218.92 | | 106,652.54 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 226.69 | | 106,879.23 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 219.83 | | 107,099.06 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 227.64 | | 107,326.70 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 228.11 | | 107,554.81 |
| 09/14/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 103.19 | | 107,658.00 |
| 09/17/07 | | To Acct #XXXXXXXXX1665 | Transfer to MMA, closing out TDA | 9999-000 | | 107,658.00 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 107,658.00 | 107,658.00 | 0.00 |
| Less: Bank Transfers/CD's | 105,000.00 | 107,658.00 | |
| Subtotal | 2,658.00 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 2,658.00 | 0.00 | |

Page Subtotals     107,658.00     107,658.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 51

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX1622 - Time Deposit Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/06 | | From Acct #XXXXXXXXX1665 | | 9999-000 | 32,352.57 | | 32,352.57 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 26.96 | | 32,379.53 |
| 10/16/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 26.97 | | 32,406.50 |
| 11/15/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 50.65 | | 32,457.15 |
| 12/15/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 50.73 | | 32,507.88 |
| 01/16/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.9000% | 1270-000 | 50.80 | | 32,558.68 |
| 02/13/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8000% | 1270-000 | 48.52 | | 32,607.20 |
| 03/15/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8000% | 1270-000 | 48.60 | | 32,655.80 |
| 04/16/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8000% | 1270-000 | 48.99 | | 32,704.79 |
| 05/14/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8000% | 1270-000 | 49.07 | | 32,753.86 |
| 05/18/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8000% | 1270-000 | 7.11 | | 32,760.97 |
| 05/21/07 | | To Acct #XXXXXXXXX1665 | TRANSFER TO MMA | 9999-000 | | 32,760.97 | 0.00 |

|  | | | | | |
|---|---|---|---|---|---|
| COLUMN TOTALS | | 32,760.97 | 32,760.97 | 0.00 |
| Less: Bank Transfers/CD's | | 32,352.57 | 32,760.97 | |
| Subtotal | | 408.40 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | 0.00 | |
| Net | | 408.40 | 0.00 | |

Page Subtotals                                32,760.97        32,760.97

UST Form 101-7-TFR (5/1/2011) *(Page: 57)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 52

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX1665 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account 12982971665 | Wire in from JPMorgan Chase Bank, N.A. account 312982971665 Wire in from JPMorgan Chase Bank, N.A. account 312982971665 | 9999-000 | 4,576,006.78 | | 4,576,006.78 |
| 04/30/10 | INT | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 344.76 | | 4,576,351.54 |
| 05/28/10 | INT | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 971.77 | | 4,577,323.31 |
| 06/30/10 | INT | The Bank of New York Mellon | INTEREST POSTING | 1270-000 | 940.65 | | 4,578,263.96 |
| 07/01/10 | | Transfer to Acct#XXXXXX4915 | Transfer of Funds | 9999-000 | | 4,578,263.96 | 0.00 |

|  |  | |
|---|---|---|
| COLUMN TOTALS | 4,578,263.96 | 4,578,263.96 | 0.00 |
| Less: Bank Transfers/CD's | 4,576,006.78 | 4,578,263.96 | |
| Subtotal | 2,257.18 | 0.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | 2,257.18 | 0.00 | |

Page Subtotals                    4,578,263.96          4,578,263.96

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 53

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: Bank of America
Account Number/CD#: XXXXXX4915 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/01/10 | | Transfer from Acct#XXXXXXXXXX1665 | Transfer of Funds | 9999-000 | 4,578,263.96 | | 4,578,263.96 |
| 07/30/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 273.44 | | 4,578,537.40 |
| 08/31/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 272.20 | | 4,578,809.60 |
| 09/30/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 263.44 | | 4,579,073.04 |
| 10/29/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 272.23 | | 4,579,345.27 |
| 11/30/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 263.47 | | 4,579,608.74 |
| 12/31/10 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 272.27 | | 4,579,881.01 |
| 01/28/11 | | National Recovery Services, Inc 1133 Roselawn Avenue West St Paul, MN 55113 | | | 178.01 | | 4,580,059.02 |
| | 17 | | UNSCHEDULED MISCELLANEOUS ASSETS                267.02 | 1290-000 | | | |
| | | National Recovery Services, Inc. 1133 Roselawn Avenue West St Paul, MN 55113 | Collector Fees                (89.01) | 2990-000 | | | |
| 01/31/11 | INT | Bank of America | Interest Rate 0.070 | 1270-000 | 272.28 | | 4,580,331.30 |
| 03/11/11 | 22 | National Recovery Services, Inc. 1133 Roselawn Avenue West St Paul, MN 55113 | | 1290-000 | 89.02 | | 4,580,420.32 |
| 10/31/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,917.66 | 4,577,502.66 |
| 11/23/11 | 002001 | ROTHGERBER, JOHNSON & LYONS LLP | | | | 61,133.26 | 4,516,369.40 |
| | | ROTHGERBER, JOHNSON & LYONS LLP | (61,064.60) | 3210-000 | | | |
| | | ROTHGERBER JOHNSON & LYONS LLP | (68.66) | 3220-000 | | | |
| 11/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,821.75 | 4,513,547.65 |
| 12/30/11 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,782.32 | 4,510,765.33 |
| 01/31/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,957.88 | 4,507,807.45 |

Page Subtotals          4,580,420.32          72,612.87

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 54

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: Bank of America
Account Number/CD#: XXXXXX4915 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,678.82 | 4,505,128.63 |
| 03/27/12 | | National Recovery Services, Inc.<br>1133 Roselawn Avenue West<br>St Paul, MN 55113 | | | | -385,083.52 | 4,890,212.15 |
| | | CROSS & SIMON | 213,417.07 | 3210-000 | | | |
| | | CROSS & SIMON | 33,809.47 | 3220-000 | | | |
| | | ROTHGERBER, JOHNSON & LYONS LLP | 109,667.50 | 3210-000 | | | |
| | | ROTHGERBER JOHNSON & LYONS LLP | 883.64 | 3220-000 | | | |
| | | CLERK OF COURT | 3,480.00 | 2700-000 | | | |
| | | RICHARDS, LAYTON & FINGER | 166.85 | 3721-000 | | | |
| | | YOUNG, CONAWAY, STARGATT & TAYLOR, | 608.40 | 3721-000 | | | |
| | | YOUNG, CONAWAY, STARGATT & TAYLOR, | 94.46 | 3722-000 | | | |
| | | PARCELS INC. | 53.94 | 2990-000 | | | |
| | | ARCSPEED BROADBAND SOLUTIONS | 304.16 | 2990-000 | | | |
| | | QWEST | 658.48 | 2990-000 | | | |
| | | WESTPARK OFFICE CENTER LLC | 3,035.00 | 2410-000 | | | |
| | | PRINCIPAL FINANCIAL GROUP | 600.00 | 2990-000 | | | |
| | | WELLS FARGO BANK, N.A. | 2,000.00 | 2990-000 | | | |
| | | National Recovery Services, Inc. | 269.92 | 2990-000 | | | |
| | | MENZE, GEARY L. | 3,507.00 | 3731-000 | | | |
| | | MENZE, GEARY L. | 7.34 | 3732-000 | | | |
| | | MINICH, CHRIS | 12,225.00 | 3731-000 | | | |
| | | MINICH, CHRIS | 295.29 | 3732-000 | | | |
| 03/28/12 | | Transfer to Acct#XXXXXX6107 | Transfer of Funds | 9999-000 | | 220,000.00 | 4,670,212.15 |
| 03/29/12 | | Transfer to Acct#XXXXXX6107 | Transfer of Funds | 9999-000 | | 3,480.00 | 4,666,732.15 |
| 03/30/12 | | Bank of America | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | 2,755.88 | 4,663,976.27 |
| 04/12/12 | | Transfer to Acct#XXXXXX6107 | Transfer of Funds | 9999-000 | | 216.11 | 4,663,760.16 |
| 04/12/12 | | Transfer to Acct#XXXXXX6107 | Transfer of Funds | 9999-000 | | 92,000.00 | 4,571,760.16 |

Page Subtotals                    0.00        -63,952.71

Case 02-12826-MFW   Doc 1258   Filed 02/06/13   Page 61 of 259

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 55

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: Bank of America
Account Number/CD#: XXXXXX4915 - Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/12 | | BIFFERATO, GENTILOTTI, BIDEN & BALI | | 3721-000 | | -3,085.68 | 4,574,845.84 |
| 05/21/12 | 002002 | MTI Insulated Products | | 3210-000 | | 73,055.45 | 4,501,790.39 |
| 05/21/12 | 002003 | MTI Insulated Products | | | | 869.92 | 4,500,920.47 |
| | | PRINCIPAL FINANCIAL GROUP | (600.00) | 2990-000 | | | |
| | | National Recovery Services, Inc. | (269.92) | 2990-000 | | | |
| 06/29/12 | | Transfer to Acct#XXXX6017 | Transfer of Funds | 9999-000 | | 4,500,920.47 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 4,580,420.32 | 4,580,420.32 | 0.00 |
| Less: Bank Transfers/CD's | | 4,578,263.96 | 4,816,616.58 | |
| Subtotal | | 2,156.36 | -236,196.26 | |
| Less: Payments to Debtors | | 0.00 | 0.00 | |
| Net | | 2,156.36 | -236,196.26 | |

Page Subtotals                0.00          4,571,760.16

UST Form 101-7-TFR (5/1/2011) *(Page: 61)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 56

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: Bank of America
Account Number/CD#: XXXXXX6107 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/28/12 | | Transfer from Acct#XXXXXX4915 | Transfer of Funds | 9999-000 | 220,000.00 | | 220,000.00 |
| 03/28/12 | 19 | MTI Insulated Products | | 1241-000 | -220,000.00 | | 0.00 |
| 03/29/12 | | Transfer from Acct#XXXXXX4915 | Transfer of Funds | 9999-000 | 3,480.00 | | 3,480.00 |
| 03/29/12 | 003002 | MTI | | 2700-000 | | 3,480.00 | 0.00 |
| 04/12/12 | | Transfer from Acct#XXXXXX4915 | Transfer of Funds | 9999-000 | 92,000.00 | | 92,000.00 |
| 04/12/12 | | Transfer from Acct#XXXXXX4915 | Transfer of Funds | 9999-000 | 216.11 | | 92,216.11 |
| 04/12/12 | 19 | MTI Insulated Products | | 1241-000 | -92,216.11 | | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 3,480.00 | 3,480.00 | 0.00 |
| Less: Bank Transfers/CD's | 315,696.11 | 0.00 | |
| Subtotal | -312,216.11 | 3,480.00 | |
| Less: Payments to Debtors | 0.00 | 0.00 | |
| Net | -312,216.11 | 3,480.00 | |

Page Subtotals                3,480.00            3,480.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 57

Exhibit B

Case No:  02-12826-MFW
Case Name:  MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No:  XX-XXX1077
For Period Ending:  01/24/13

Trustee Name:  MONTAGUE S. CLAYBROOK DE CH 7
Bank Name:  Team Capital Bank
Account Number/CD#:  XXXXXX6017 - Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/12 | | Transfer from Acct#XXXXXX4915 | Transfer of Funds | 9999-000 | 4,500,920.47 | | 4,500,920.47 |
| 11/20/12 | 1 | MTI Insulated Products, Inc. | To comply with the OUST's request that funds be transferred to the MTI Insulated Products matter acct ending 8617, $70,447.84, acct ending 4876, $1,957.87 and, acct ending 5345, $783.56 | 1129-000 | -73,189.27 | | 4,427,731.20 |
| 12/14/12 | 004002 | CROSS & SIMON | Check not printed Final order for fees and expenses, DI 1221, 1232, Order entered 12/12/12 | | | -36,045.26 | 4,463,776.46 |
| | | CROSS & SIMON | 30,585.84 | 3210-000 | | | |
| | | CROSS & SIMON | 5,459.42 | 3220-000 | | | |
| 12/14/12 | 004003 | ROTHGERBER JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | Check not printed. | 6700-000 | | -73,546.40 | 4,537,322.86 |
| 12/14/12 | 004002 | CROSS & SIMON | Final order for fees and expenses, DI 1221, 1232, Order entered 12/12/12 | | | 36,045.26 | 4,501,277.60 |
| | | CROSS & SIMON | (30,585.84) | 3210-000 | | | |
| | | CROSS & SIMON | (5,459.42) | 3220-000 | | | |
| 12/14/12 | 004003 | ROTHGERBER JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | | 6700-000 | | 73,546.40 | 4,427,731.20 |

Page Subtotals          4,427,731.20          0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 58

Exhibit B

Case No: 02-12826-MFW
Case Name: MOBILE TOOL INTERNATIONAL, INC.

Taxpayer ID No: XX-XXX1077
For Period Ending: 01/24/13

Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7
Bank Name: Team Capital Bank
Account Number/CD#: XXXXXX6017 - Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/12 | 004004 | KLEHR HARRISON HARVEY BRANZBURG & E ELLERS LLP 919 MARKET STREET, SUITE 1000 WILMINGTON, DE 19801 | Interim Order Partially approving Chap 7 trustee's final report and directing interim payment to Klenr DI #1224 | 6700-000 | | 54,325.03 | 4,373,406.17 |

|  | | | | | COLUMN TOTALS | 4,427,731.20 | 54,325.03 | 4,373,406.17 |

COLUMN TOTALS  4,427,731.20  54,325.03  4,373,406.17
Less: Bank Transfers/CD's  4,500,920.47  0.00
Subtotal  -73,189.27  54,325.03
Less: Payments to Debtors  0.00  0.00
Net  -73,189.27  54,325.03

| TOTAL OF ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - XXXXXX1666 | 0.00 | 0.00 | 0.00 |
| Money Market Account - XXXXXX1665 | 9,758,950.77 | 28,504.49 | 0.00 |
| Checking Account - XXXXXX1666 | -21,066.24 | 5,337,054.82 | 0.00 |
| Time Deposit Account - XXXXXX1619 | 181,339.97 | 0.00 | 0.00 |
| Time Deposit Account - XXXXXX1620 | 19,275.19 | 0.00 | 0.00 |
| Time Deposit Account - XXXXXX1621 | 2,658.00 | 0.00 | 0.00 |
| Time Deposit Account - XXXXXX1622 | 408.40 | 0.00 | 0.00 |
| Money Market Account - XXXXXX1665 | 2,257.18 | 0.00 | 0.00 |
| Money Market Account - XXXXXX4915 | 2,156.36 | -236,196.26 | 0.00 |
| Checking Account - XXXXXX6107 | -312,216.11 | 3,480.00 | 0.00 |
| Checking Account - XXXXXX6017 | -73,189.27 | 54,325.03 | 4,373,406.17 |

Total Allocation Receipts: 89.01
Total Net Deposits: 9,560,574.25
Total Gross Receipts: 9,560,663.26

9,560,574.25 (Excludes account transfers)
5,187,168.08 (Excludes payments to debtors)
4,373,406.17 Total Funds on Hand

Page Subtotals  0.00  54,325.03

UST Form 101-7-TFR (5/1/2011) *(Page: 64)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.                                                          Date: January 24, 2013
Claims Bar Date: 09/07/04

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | MONTAGUE S. CLAYBROOK DE CH 7 135 OLD YORK ROAD JENKINTOWN, PENNSYLVANIA 19046 | Administrative | | $0.00 | $310,069.90 | $310,069.90 |
| 100 2200 | MONTAGUE S. CLAYBROOK DE CH 7 135 OLD YORK ROAD JENKINTOWN, PENNSYLVANIA 19046 | Administrative | | $0.00 | $9,953.56 | $9,953.56 |
| 100 2990 | QWEST 5325 ZUNI RUN 228 DENVER, CO 80221 | Administrative | TELEPHONE EXPENSE FOR COLORADO FACILITY | $0.00 | $658.49 | $658.49 |
| 00BOND 100 2300 | INTERNATIONAL SURETIES, LTD | Administrative | | $0.00 | $24,437.65 | $24,437.65 |
| 00RENT 100 2410 | WESTPARK OFFICE CENTER LLC | Administrative | RENT EXPENSE FOR MONTHS APRIL, MAY AND JUNE 2004; JULY 2004; AUGUST 2004, | $0.00 | $3,035.00 | $3,035.00 |
| 001780 100 2990 | WALBRIDGE, Van J. 7938 QUAIL STREET ARVADA, CO 80005- | Administrative | Pursuant to Stipulation and Order -DI 1220 | $0.00 | $12,850.75 | $12,850.75 |
| CROSSEXP 100 3220 | CROSS & SIMON | Administrative | FIRST ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/13/04 THROUGH 7/31/04 PER ORDER ENTERED ON 9/17/04. 5424.66SECOND ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/04 THROUGH 11/30/04 PER ORDER ENTERED ON 2/28/05. 10414.21.THIRD ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/04 THROUGH 3/31/05 PER ORDER ENTERED ON 5/20/05. 15025.67.FOURTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/05 THROUGH 7/31/05 PER ORDER ENTERED ON 9/8/05; DOCKET NO. 1016. 14535.11.FIFTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/05 THROUGH 11/30/05 PER ORDER ENTERED 2/3/06. 6463.07.SIXTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/05 THROUGH 5/31/06 PER ORDER ENTERED 7/26/06; DOCKET NO. 1068. 3701.46.SEVENTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 6/1/06 THROUGH 3/31/07 PER ORDER ENTERED 6/26/07; DOCKET NO. 1096Amended Order submitted for entry. 2531.15.EIGHTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/4/08 THROUGH 3/31/08 PER ORDER ENTERED 6/6/08; DOCKET NO. 1122Amended Order submitted for entry. 6871.77.NINTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/08 THROUGH 10/31/08 PER ORDER ENTERED 1/12/09; DOCKET NO. 1136. 2299.41.TENTH ALLOWED INTERIM EXPENSES TO ATTORNEY FOR TRUSTEE FOR PERIOD 11/1/08 THROUGH 11/30/09 PER ORDER ENTERED ON 1/7/10; DOCKET NO. 1143. 352.42.ELEVENTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/07 THROUGH 8/9/10 PER ORDER ENTERED ON 12/13/12; DOCKET NO.1245. Fees were allocated among MTI and Mobile Tool. Total fees approved $601,210.50 and expenses of $78,537.78. | $0.00 | $39,268.88 | $39,268.88 |
| CROSSFEE 100 3210 | CROSS & SIMON | Administrative | | $0.00 | $376,491.14 | $376,491.14 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | FIRST ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/13/04 THROUGH 7/31/04 PER ORDER ENTERED ON 9/17/04. $73,766.00SECOND ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/04 THROUGH 11/30/04 PER ORDER ENTERED ON 2/28/05. $118,121.00THIRD ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/04 THROUGH 3/31/05 PER ORDER ENTERED ON 5/20/05. $73,487.00FOURTH ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/05 THROUGH 7/31/05 PER ORDER ENTERED ON 9/8/05; DOCKET NO. 1016. $170,204.00.FIFTH ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 8/1/05 THROUGH 11/30/05 PER ORDER ENTERED 2/3/06. $86,577.50SIXTH ALLOWED INTERIM COMPENSATION TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/05 THROUGH 5/31/06 PER ORDER ENTERED 7/26/06; DOCKET NO. 1068. $20,660.00SEVENTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 6/1/06 THROUGH 3/31/07 PER ORDER ENTERED 6/26/07; DOCKET NO. 1096. $22,130.00EIGHTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/4/08 THROUGH 3/31/08 PER ORDER ENTERED 6/6/08; DOCKET NO. 1122. $41,955.00NINTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 4/1/08 THROUGH 10/31/08 PER ORDER ENTERED 1/12/09; DOCKET NO. 1136. $12,373.00TENTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 11/1/08 THROUGH 11/30/09 PER ORDER ENTERED ON 1/7/10; DOCKET NO. 1143. $14,273.0ELEVENTH ALLOWED INTERIM FEES TO ATTORNEY FOR TRUSTEE FOR PERIOD 12/1/07 THROUGH 8/9/10 PER ORDER ENTERED ON 12/13/12; DOCKET NO.1245. Fees were allocated among MTI and Mobile Tool. Total fees approved $601,210.50 and expenses of $78,537.78. | | | |
| NRS 100 2990 | National Recovery Services, Inc. 1133 Roselawn Avenue West St Paul, MN 55113 | Administrative | VISA/MASTERCARD ANTITRUST LITIGATION SETTLEMENT FEES; INV. NO. 348 - $239.33VISA/MASTERCARD ANTITRUST LITIGATION SETTLEMENT FEES; INV. NO. 469 - $211.50, | $0.00 | $539.84 | $539.84 |
| OUST 100 2950 | UNITED STATES TRUSTEE 844 King Street, Room 2207 Lockbox #35 Wilmington, DE 19899-0035 | Administrative | | $0.00 | $13,250.00 | $13,250.00 |
| USBC 100 2700 | CLERK OF COURT U. S. Bankruptcy Court, District of DE 824 Market Street, 3rd Fl. Wilmington, DE 19801 | Administrative | | $0.00 | $5,220.00 | $5,220.00 |
| WELLSF 100 2990 | WELLS FARGO BANK, N.A. | Administrative | ADMIN. EXPENSE FOR COPIES OF CHECKS, | $0.00 | $3,000.00 | $3,000.00 |
| 001468 150 6950 | REYNOLDS, Stephen 8882 COMANCHE ROAD NIWOT, CO 80503- | Administrative | Per Stipulation and Order, DI 1213. | $0.00 | $78,179.91 | $6,000.00 |
| 01469P 150 6950 | REYNOLDS, Stephen 8882 COMANCHE ROAD NIWOT, CO 80503- | Administrative | Per S&O, DI 1213. | $0.00 | $133,142.36 | $6,000.00 |
| 001721 150 6950 | Walbridge, Van 7938 Quail Street Arvada, CO 80005 | Administrative | Per S&O, DI 1220. | $0.00 | $129,235.99 | $4,650.00 |
| ADMIN11-1 150 6700 | KLEHR HARRISON HARVEY BRANZBURG & E ELLERS LLP 919 MARKET STREET, SUITE 1000 WILMINGTON, DE 19801 | Administrative | Pursuant to final order entered 8/20/04 DI# 825Interim ortder DI 1224 | $0.00 | $54,325.03 | $54,325.03 |
| ADMIN11-2 150 6700 | PARENTE RANDOLPH, LLC 2 Penn Center, Suite 700 Philadelphia, PA 19102 | Administrative | | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | No accounting was provided with the final fee application and order to indicate the amounts paid. The trustee doesn't have a way of indicating amounts due and owing. Appearance by the Firm will be required at the final hearing and documentation must be provided for consideration of disbursement at final distribution. | | | |
| ADMIN11-3 150 6700 | RECOVERY GROUP 270 CONGRESS STREET BOSTON, MA 02210 | Administrative | | $0.00 | $0.00 | $0.00 |
| | | | No accounting was provided with the final fee application and order to indicate the amounts paid. The trustee doesn't have a way of indicating amounts due and owing. Appearance by the Firm will be required at the final hearing and documentation must be provided for consideration of disbursement at final distribution. | | | |
| ADMIN11-4 150 6700 | LINCOLN PARTNERS 200 W. MADISON STREET, STE 2100 CHICAGO, IL 60606 | Administrative | | $0.00 | $0.00 | $0.00 |
| | | | No accounting was provided with the final fee application and order to indicate the amounts paid. The trustee doesn't have a way of indicating amounts due and owing. Appearance by the Firm will be required at the final hearing and documentation must be provided for consideration of disbursement at final distribution. | | | |
| ADMIN11-5 150 6700 | THE BAYARD FIRM 222 DELAWARE AVE., SUITE 900 WILMINGTON, DE 19801 | Administrative | | $0.00 | $44,315.45 | $44,315.45 |
| RTHFEE1 150 6700 | ROTHGERBER JOHNSON & LYONS LLP 1200 17TH STREET, SUITE 3000 ONE TABOR CENTER DENVER, CO 80202-5855 | Administrative | | $0.00 | $73,546.60 | $73,546.60 |
| | | | Represents amount of holdback (20%) from 13th Fee application (DI #586). Holdback $9601.20, 14th Fee APplication Holdback ( DI#623) of $12,392.70 and 15th Fee Application (Di #652) holdback of $4,611.80. Total is 26,605.70.Pursuant to 16th and Final Fee Application, DI #742. Fees of $46,553.50 and expenses of $387.40. Amounts approved per DI #769. | | | |
| 0ACFS1 300 2990 | AMERICAN CAPITAL FINANCIAL SERVICES | Administrative | | $0.00 | $4,300,000.00 | $4,300,000.00 |
| | | | APPROVED SETTLEMENT PER ORDER ENTERED ON 9/1/04, | | | |
| 0CSFEE 300 3991 | CREDISOLVE | Administrative | | $0.00 | $0.00 | $0.00 |
| | | | COMMISSION DUE CREDISOLVE FOR COLLECTIONS, | | | |
| 000223 300 6820 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Administrative | | $0.00 | $0.00 | $1,249.03 |
| 001227 300 6820 | State of Michigan, Department of Treasury Attention: Allison Dietz, Asst. AG Department Of Revenue/AG P. O. Box 30456 Lansing, MI 48909-7955 | Administrative | | $0.00 | $7,116.36 | $0.00 |
| | | | Claim was withdrawn by the State of Michigan treasury department. It wasn't docketed. Trustee has copy of withdrawl. | | | |
| 001237 300 6820 | Indiana Department of Revenue Bankruptcy Section 100 North Senate Avenue Indianapolis, IN 46204 | Administrative | | $0.00 | $30.97 | $30.97 |
| 001423 300 6820 | STATE OF FLORIDA - DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative | | $0.00 | $5,336.66 | $612.49 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001424 300 6820 | STATE OF FLORIDA - DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative | | $0.00 | $188.00 | $188.00 |
| 001481 300 6820 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE,DEPT. 280946 HARRISBURG, PA 17128-0946 | Administrative | | $0.00 | $13,716.00 | $13,716.00 |
| 001497 300 6820 | State of NJ Division of Taxation DEPARTMENT OF TREASURY DIVISION OF TAXATIION,P. O. BOX 245 TRENTON, NJ 08695-0245 | Administrative | Was expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Claimant provided support. | $0.00 | $55,201.64 | $55,201.64 |
| 001651 300 6950 | Key Corp Leasing C/O WILLIAM E. TAYLOR, JR., ESQ., 19801-, | Administrative | | $0.00 | $123,016.05 | $123,016.05 |
| 01672P 300 6950 | TRANSMISSION AND FLUID EQUIPMENT, INC. c/o Eilbacher Scott, P.C. 1110 W Berry St. Fort Wayne, IN 46802 | Administrative | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $9,566.27 | $0.00 |
| 001684 300 6820 | STATE OF FLORIDA - DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | Administrative | | $0.00 | $151.00 | $151.00 |
| 001697 300 6820 | STATE OF WYOMING DEPARTMENT OF REVENUE 122 WEST 25TH STREET CHEYENNE, WY 82002-0110 | Administrative | | $0.00 | $590.07 | $590.07 |
| 001734 300 6950 | WALBRIDGE, Van J. 7938 QUAIL STREET ARVADA, CO 80005- | Administrative | Pursuant to Stipulation and Order -DI 1220. | $0.00 | $15,312.50 | $15,312.50 |
| 001735 300 6950 | BRAND FX BODY COMPANY C/O AMY D. BROWN,WERB & SULIVAN,300 DELAWARE AVE.,P. O. BOX 25046 WILMINGTON, DE 19899- | Administrative | | $0.00 | $80,925.55 | $80,925.55 |
| 001756 300 6950 | ROCKE, Alan B. 15230 Kingston Court Brighton, Colorado 80602 | Administrative | Claimant provided support | $0.00 | $10,500.00 | $10,500.00 |
| 001762 300 6950 | PETRICK, CHARLES D JR 1134 EAST 130TH DRIVE THORNTON, CO 80241- | Administrative | Per S&O, DI 1198 | $0.00 | $3,200.00 | $3,200.00 |
| 001763 300 6950 | PETRICK, CHARLES D JR 1134 EAST 130TH DRIVE THORNTON, CO 80241- | Administrative | Per S&O, DI 1198 | $0.00 | $1,100.00 | $1,100.00 |
| 001775 300 6950 | HENDERSON, Daniel G. 10497 AMMOND ST. BROOMFIELD, CO 80021- | Administrative | | $0.00 | $9,625.00 | $9,625.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001809 300 6820 | State Of Michigan Dept. Of Treasury Attention: Allison Dietz, Asst. AG Department Of Revenue/AG P. O. Box 30456 Lansing, MI 48909-7955 | Administrative | | $0.00 | $24,464.24 | $24,464.24 |
| 001816 300 6820 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202- | Administrative | | $0.00 | $1,714.90 | $1,714.90 |
| 001904 300 6820 | Texas Comptroller of Public Accounts Bankruptcy Section P. O. Box 13528 Austin, TX 78711-3528 | Administrative | | $0.00 | $5,647.83 | $5,647.83 |
| 001926 300 6820 | West Virginia Department of Tax PO BOX 766 CHARLESTON, VA 25323-0766 | Administrative | | $0.00 | $2,273.36 | $2,273.36 |
| 001933 300 6820 | STATE OF NEW YORK, DEPT. OF LABOR UNEMPLOYMENT INSURANCE DIVISION, ALBANY, NY 12240- | Administrative | | $0.00 | $1,887.01 | $1,887.01 |
| 001936 300 6820 | New York State Department of Taxation and Finance BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205- | Administrative | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | $0.00 | $52,898.91 | $16,897.82 |
| 01941P 300 6950 | PARKER HANNIFIN CORPORATION c/o: Doug Quast, Global Mobile Systems 850 Arthur Avenue Elk Grove Village, IL 60007-5215 | Administrative | | $0.00 | $107,503.36 | $2,925.75 |
| BGBMED 300 3721 | BIFFERATO, GENTILOTTI, BIDEN & BALI | Administrative | | $0.00 | $4,628.52 | $4,628.52 |
| DI 748 300 6820 | Massachusetts Dept of Revenue PO Box 9484 Boston, MA 2205 | Administrative | | $0.00 | $1,475.85 | $1,475.85 |
| DI 808 300 6950 | Mueller, David L. | Administrative | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184See S&O, DI 1214. | $0.00 | $17,268.75 | $14,175.00 |
| DI437 300 6820 | State Of Michigan Dept. Of Treasury Steven B. Flancher,Department Of Treasury/Revenue/AG,P. O. Box 30455 Lansing, MI 48909-7955 | Administrative | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $6,689.43 | $0.00 |
| EMP.EX 300 3732 | MENZE, GEARY L. | Administrative | CONSULTANT OUT-OF-POCKET EXPENSES FOR PERIOD 5/15/04 THROUGH 5/29/04; 5/30/04 THROUGH 6/11/04; 6/12/04 THROUGH 6/14/04 - FINAL EXPENSES, | $0.00 | $7.35 | $7.35 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.                                    Date: January 24, 2013
Claims Bar Date: 09/07/04

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| EMP.EX1 300 3732 | MINICH, CHRIS | Administrative | | $0.00 | $295.29 | $295.29 |
| | | | CONSULTANT EXPENSES FOR PERIOD 5/15/04 THROUGH 5/29/04; 5/30/04 through 6/11/04; 6/12/04 through 6/18/04; 6/19/04 through 7/2/04; 7/3/04 through 7/9/04; 7/10/04 through 7/16/04; 7/17/04 through 7/24/04, 7/25/04 through 7/31/04; Vacation 8/1/04 through 8/7/04; 8/8/04 through 8/15/04; 8/16/04 through 8/22/04; 8/23/04 through 8/29/04; 8/30/04 through 9/5/04; 9/6/04 through 9/12/04; 9/13/04 through 9/19/04, | | | |
| EMP.SA 300 3731 | MENZE, GEARY L. | Administrative | | $0.00 | $3,507.00 | $3,507.00 |
| | | | CONSULTANT COMPENSATION FOR PERIOD 5/15/04 THROUGH 5/29/04; 5/30/04 THROUGH 6/4/04; 6/5/04 THROUGH 6/11/04; 6/12/04 THROUGH 6/14/04 - FINAL COMPENSATION, | | | |
| EMP.SA1 300 3731 | MINICH, CHRIS | Administrative | | $0.00 | $12,225.00 | $12,225.00 |
| | | | CONSULTANT COMPENSATION FOR PERIOD 5/15/04 THROUGH 5/29/04; 5/30/04 through 6/11/04; 6/12/04 THROUGH 6/18/04; 6/19/04 through 7/2/04; 7/3/04 through 7/9/04; 7/10/04 through 7/16/04; 7/17/04 through 7/24/04; 7/25/04 through 7/31/04; Vacation 8/1/04 through 8/7/04; 8/8/04 through 8/15/04; 8/16/04 through 8/22/04; 8/23/04 through 8/29/04; 8/30/04 through 9/5/04; 9/6/04 through 9/12/04; 9/13/04 through 9/19/04, | | | |
| PARCEL 300 2990 | PARCELS INC. | Administrative | | $0.00 | $331.36 | $331.36 |
| | | | COPIES OF CLAIMS; INV. NO. 184382; ACCT. NO. 538 - $235.30COPIES OF CLAIMS; INV. NO. 196752; ACCT. NO. 538 - $150.00, | | | |
| PRINCIPAL 300 2990 | PRINCIPAL FINANCIAL GROUP | Administrative | | $0.00 | $1,200.00 | $1,200.00 |
| | | | COSTS TO WIND DOWN EMPLOYEE BENEFIT PLAN, | | | |
| RJREXP 300 3220 | ROTHGERBER JOHNSON & LYONS LLP | Administrative | | $0.00 | $883.63 | $883.63 |
| | | | (FIRST) SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER; DOCKET NO. 851 | | | |
| RJRFEE 300 3210 | ROTHGERBER, JOHNSON & LYONS LLP | Administrative | | $0.00 | $182,723.15 | $182,723.15 |
| | | | (FIRST) SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER; DOCKET NO. 851. $89,503.45.(SECOND) SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 7/17/04 THROUGH 11/30/04 PER ORDER ENTERED ON 4/1/05; DOCKET NO. 957 [INCLUDES FEES FOR JULY 2004 THAT WERE OMITTED FROM THE 1ST APPLICATION]. 26,175.75.(THIRD) SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 12/1/04 THROUGH 12/31/05 PER ORDER ENTERED ON 4/12/06; DOCKET NO. 1056. $11,041.00.(FOURTH) FEES FOR PERIOD 1/1/06 THROUGH 10/31/07 PER ORDER ENTERED ON 12/21/07; DOCKET NO. 1106 (SIGNED ON 12/19, ENTERED ON DOCKET 12/21). $15,998.80.(FIFTH) SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 11/1/07 THROUGH 6/30/08 PER ORDER ENTERED ON 9/19/08; DOCKET NO. 1129 (SIGNED ON 9/17/08). $15,551.60.6th SPECIAL COUNSEL FOR TRUSTEE FEES. Order entered 5/6/10 DI # 1158, related entry 1153. $61,064.40. | | | |
| RLFMED 300 3721 | RICHARDS, LAYTON & FINGER | Administrative | | $0.00 | $250.27 | $250.27 |
| | | | MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: FIERO FLUID AND POWER AND PENSKE - THROUGH JULY 31, 2005 - $225.70MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: PENSKE, FARMERS INSURANCE GROUP, INTERSTATE TRANSPORTATION AND SHERWIN WILLIAMS - THROUGH SEPTEMBER 30, 2005 - $129.42MEDIATOR FEES FOR ADVERSARY PROCEEDING: MTE HYDRAULICS - THROUGH NOVEMBER 30, 2005 - $62.00, | | | |
| TBFEXP 300 3220 | THE BAYARD FIRM | Administrative | | $0.00 | $14,099.15 | $14,099.15 |
| | | | SPECIAL COUNSEL FOR TRUSTEE EXPENSES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER ENTERED ON10/22/04, | | | |
| TBFFEE 300 3210 | THE BAYARD FIRM | Administrative | | $0.00 | $61,044.50 | $57,900.85 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | SPECIAL COUNSEL FOR TRUSTEE FEES FOR PERIOD 4/1/04 THROUGH 7/31/04 PER ORDER ENTERED ON10/22/04, | | | |
| UTILIT 300 2990 | ARCSPEED BROADBAND SOLUTIONS | Administrative | | $0.00 | $304.16 | $304.16 |
| | | | MONTHLY INTERNET ACCESS FOR COLORADO FACILITY FOR APRIL, MAY, JUNE, JULY AND AUGUST 2004, | | | |
| YCSTME 300 3722 | YOUNG, CONAWAY, STARGATT & TAYLOR, | Administrative | | $0.00 | $141.70 | $141.70 |
| | | | MEDIATOR EXPENSES FOR ADVERSARY PROCEEDINGS: MEDIATOR EXPENSES FOR ADVERSARY PROCEEDINGS: TEXAS HYDAULICS, INC.; INV. NO. 40291726 - $236.16, | | | |
| YCSTMEF 300 3721 | YOUNG, CONAWAY, STARGATT & TAYLOR, | Administrative | | $0.00 | $912.60 | $912.60 |
| | | | MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: MEDIATOR FEES FOR ADVERSARY PROCEEDINGS: TEXAS HYDAULICS, INC.; INV. NO. 40291726 - $1,521.00, | | | |
| 000331 220 5200 | P.T.E. Inc. 2275 Cabot Drive Lisle, IL 60532 | Priority | | $0.00 | $113.98 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000363 220 5200 | Clifford, William B. 110 Oaktree Lane Dickson, TN 3705500 | Priority | | $524.12 | $524.12 | $524.12 |
| 000545 220 5200 | Eschenbacher, Rodney 6347 E. 1000 N Ossian, IN 4677700 | Priority | | $2,905.98 | $2,905.98 | $2,905.98 |
| 000578 220 5200 | Bohl, Brandon 809 Pinetree Fort Wayne, IN 4681900 | Priority | | $0.00 | $1,503.18 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000669 220 5200 | Collins, Patrick M. 62786 Niagara Rd. Montrose, CO 81401 | Priority | | $439.54 | $272.43 | $272.43 |
| 001041 220 5200 | Gilbert, Robert 19425 Monroeville Rd. Monroeville, IN 46773 | Priority | | $0.00 | $1,498.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001226 220 5200 | Clark, Connie L. 1301 Rosemont Ave. Frederick, MD 21702 | Priority | | $449.13 | $449.13 | $449.13 |
| 001246 220 5200 | Felhofer, August M. 301 Southfair Ct. Fort Wayne, IN 46807 | Priority | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001583 220 5200 | PATTERSON, KENTON L. 1022 LARCH LANE FORT WAYNE, IN 46825- | Priority | | $0.00 | $2,316.63 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001663 220 5200 | KY B TRIEU 5772 W. 80TH CIRCLE ARVADA, CO 80003- | Priority | | $457.32 | $457.32 | $457.32 |
| 001676 220 5200 | HYATT, Lloyd PO BOX 50914 JACKSONVILLE BEACH, FL 32240-0914 | Priority | | $0.00 | $1,351.82 | $1,351.82 |
| 001677 220 5200 | HYATT, Lloyd PO BOX 50914 JACKSONVILLE BEACH, FL 32240-0914 | Priority | | $0.00 | $1,192.47 | $1,192.47 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 001689 220 5200 | MANDL, Thomas 9816 GROVE CIRCLE WESTMINSTER, CO 80031- | Priority | | $1,389.13 | $3,600.00 | $3,600.00 |
| 001769 220 5200 | ST. LOUIS, Paul T. 8160 W. HOOVER PLACE LITTLETON, CO 80123- | Priority | | $893.97 | $1,423.08 | $1,423.08 |
| 001801 220 5200 | MUNOZ John R. Jr. 10562 N. PIERSON CIRCLE WESTMINSTER, CO 80021- | Priority | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | $451.69 | $87,375.00 | $451.69 |
| 001854 220 5200 | Barnes, Jeffrey 858 S. BROADWAY HUNTINGTON, IN 46750- | Priority | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $2,345.77 | $0.00 |
| 001858 220 5200 | PAGE, ERIC J. 22433 WESTMONT PLACE WOODBURN, IN 46797- | Priority | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $744.23 | $0.00 |
| 000052 280 5800 | Oklahoma Tax Commission General Counsel's Office PO Box 53248 Oklahoma City, OK 73152-3248 | Priority | Claim withdrawn, DI 162. | $0.00 | $200.00 | $0.00 |
| 000084 280 5800 | Colorado Department of Revenue 1375 Sherma St., Room 504 Attn: Bankruptcy Unit Denver, CO 80261 | Priority | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $0.00 | $0.00 |
| 000002 300 5800 | City and County of SFO Tax Collector's office Bureau of Delinquent Revenue 1 Dr. Carlton B. Goodlett Place San Francisco, CA 94102-7426 | Priority | | $0.00 | $464.10 | $464.10 |
| 000017 300 5800 | Jefferson County Treasurer 100 Jefferson County Parkway Golden, CO 80419 | Priority | | $174,196.34 | $236,409.61 | $236,409.61 |
| 00075P 300 5800 | Pennsylvania Department of Revenue Bankruptcy Division Department 280946 Harrisburg, PA 17128-0496 | Priority | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $3,532.00 | $3,532.00 |
| 000077 300 5300 | Driver, Joe 9200 Elm Court Apt. 210 Denver, CO 80260 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $50,000.00 | $0.00 |
| 00087P 300 5800 | Louisiana deparment of Revenue PO Box 66658 Baton Rouge, LA 70896 | Priority | | $0.00 | $162.56 | $162.56 |
| 000090 300 5800 | Wisconsin Department of Revenue PO Box 8901 Madison, WI 53708-8901 | Priority | | $0.00 | $29,134.80 | $29,134.80 |
| 00101P 300 5800 | Massachusetts Dept of Revenue PO Box 9484 Boston, MA 2205 | Priority | | $0.00 | $2,573.65 | $2,573.65 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 00102P 300 5800 | South Dakota Department of Revenue Anderson Building 445 East Capitol Avenue Pierre, SD 57501-3185 | Priority | | $0.00 | $940.74 | $940.74 |
| 00111P 300 5800 | Mississippi State Tax Commision Bankruptcy Section PO Box 23338 Jackson, MS 39225-3338 | Priority | | $1,583.73 | $22.00 | $22.00 |
| 000123 300 5800 | Illinois Department of Revenue Bankruptcy Unit 100 W. Randolph # 7-425 Chicago, IL 60601 | Priority | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,000.00 | $0.00 |
| 000130 300 5800 | South Carolina Employment Security Legal Department S.C. Employment Security Commission Columbia, SC 29202 | Priority | | $0.00 | $261.67 | $261.67 |
| 00134P 300 5800 | State of Maryland Compliance 301 W. Preston Street Rm 410 Baltimore, MD 21201 | Priority | | $0.00 | $2,013.43 | $796.95 |
| 000136 300 5800 | Connecticut Department of Revenue C & E Division, Bankruptcy Services 25 Sigourney Street Hartford, CT 06106-5032 | Priority | | $157.48 | $225.28 | $225.28 |
| 000138 300 5800 | State of Iowa Dept. of Revenue Accounts Receivable Hoover State Office Building Des Moines, IA 50319 | Priority | | $0.00 | $1,367.31 | $1,367.31 |
| 000141 300 5800 | Texas Comptroller of Public Accounts Collection Division- Bankruptcy Section P.O. Box 12548 Austin, TX 78711-2548 | Priority | | $0.00 | $736.77 | $736.77 |
| 00145P 300 5800 | West Virginia Department of Tax PO BOX 766 CHARLESTON, VA 25323-0766 | Priority | | $0.00 | $680.58 | $680.58 |
| 00148P 300 5800 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Priority | | $0.00 | $40.38 | $20.38 |
| 000153 300 5800 | State of Washington, Dept of Revenue Attn: Mi Song 2101 4th Ave Seattle, WA 98121-2300 | Priority | | $0.00 | $11,674.49 | $11,674.49 |
| 00155P 300 5800 | Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | Priority | | $97.00 | $0.00 | $155.82 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 00159P 300 5800 | Nebraska Department of Revenue Attention Bankruptcy Unit PO Box 94818 Lincoln, NE 68509-4818 | Priority | | $263.57 | $283.29 | $283.29 |
| 000164 300 5800 | State of California State Board of Equallization Special Procedures Section, MIC: 55 PO Box 942879 Sacramento, CA 9427955 | Priority | | $0.00 | $3,504.00 | $3,504.00 |
| 00169P 300 5800 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Priority | | $0.00 | $31.46 | $31.46 |
| 000173 300 5300 | Garrick, Harold 11370 Stagecoach Drive Parker, CO 80138 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $134,427.16 | $0.00 |
| 000176 300 5800 | State of Georgia Department of Revenue PO BOX 161108 ATLANTA, GA 30321- | Priority | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | $0.00 | $64,867.27 | $2,238.95 |
| 000178 300 5800 | State of NJ Division of Taxation David Samson, Esq. Richard J. Hughes Complex Trenton, NJ 08625-0106 | Priority | | $0.00 | $3,242.91 | $3,242.91 |
| 000187 300 5800 | Ohio Department of Taxation 30 East Broad Street Columbus, OH 43215 | Priority | | $0.00 | $10,554.35 | $10,554.35 |
| 000212 300 5800 | Arizona Department of Revenue Bankruptcy Litigation Section 1600 West Monroe Phoenix, AZ 85007 | Priority | | $0.00 | $34,262.43 | $34,262.43 |
| 000278 300 5300 | Cequent Trailer Products 1050 Indianhead Dr. Mosinee, WI 54455 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $1,622.69 | $0.00 |
| 000343 300 5300 | West Electronic Balanc 2667 W. Alameda Avenue Denver, CO 8021900 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $420.00 | $0.00 |
| 000373 300 5300 | West Electronic Balanc 10885 Grand Cypress Ct. North Fort Myers, FL 33903 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $437.50 | $0.00 |
| 000457 300 5300 | Lewis UT 628 N. Portland St. Ridgeville, IN 4738000 | Priority | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,233.64 | $0.00 |
| 000502 300 5300 | Rocky Mountain Metal Finishers 3525 N. Cascade Ave. Colorado Springs, CO 8090700 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $700.00 | $0.00 |
| 000521 300 5300 | Air Pressure Solutions PO Box 50914 Jacksonville Beach, FL 32250 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $200.00 | $0.00 |
| 000522 300 5300 | Air Pressure Solutions PO Box 50914 Jacksonville Beach, FL 32250 | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $2,565.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000523 300 5300 | Hyatt, Lloyd PO Box 50914 Jacksonville Beach, FL 3224000 | Priority | | $0.00 | $1,192.47 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000524 300 5300 | Hyatt, Lloyd PO Box 50914 Jacksonville Beach, FL 3224000 | Priority | | $0.00 | $1,351.82 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000544 300 5300 | Bolyard, Victor 12826 Arcola Rd. Fort Wayne, IN 4681800 | Priority | | $1,482.95 | $1,482.95 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000575 300 5300 | Mainscape 4150 N. Keystone Avenue Indianapolis, IN 4620500 | Priority | | $0.00 | $790.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000591 300 5300 | Huff, Owen 151 Adams Rd. Meansville, GA 3025600 | Priority | | $0.00 | $115,204.77 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000594 300 5300 | FMI Services Group, Inc. 5906 Enterprise Court Frederick, MD 2170300 | Priority | | $0.00 | $53.92 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000596 300 5300 | Coast to Coast Drive a way 1207 Oriole Bch. Rd. Gulf Breeze, FL 52563 | Priority | | $0.00 | $4,200.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000604 300 5300 | Commonwealth of Kentucky Attn: Wendy L. Stephens 100 Fair Oaks, 5th Floor Frankfort, KY 40602-0491 | Priority | | $0.00 | $20,172.95 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000606 300 5300 | Muzek, William 9849 B Julian Way Westminster, CO 80031 | Priority | | $0.00 | $1,574.76 | $1,574.76 |
| | | | Per S&O, DI 1207. | | | |
| 00607P 300 5300 | Muzek, William 9849 B Julian Way Westminster, CO 80031 | Priority | | $6,966.96 | $6,966.96 | $4,650.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184. See S&O, DI 1207. | | | |
| 000610 300 5300 | Comment, Anthony P 409 East Cook Road Suite 200 Fort Wayne, IN 46825 | Priority | | $0.00 | $1,767.69 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000625 300 5300 | Ogle, Terry 16 Bridal Lane Tijeras, NM 87059 | Priority | | $0.00 | $398,170.38 | $0.00 |
| | | | Expunged pursuant to trustee's 1st Omnibus Objection, DI 1159. Exhibit D. Order DI #1183. | | | |
| 000626 300 5300 | Ogle, Terry 7104 Hillside Circle Thurmont, MD 2178800 | Priority | | $0.00 | $885.64 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI 1159. Exhibit D. Order DI #1183. | | | |
| 000627 300 5300 | Le, An H 7104 Hillside Circle Thurmont, MD 2178800 | Priority | | $358.80 | $358.80 | $358.80 |
| 000656 300 5800 | State of Michigan, DOR Attn: Steven B. Flancher, Esq. First Floor Lansing, MI 48922 | Priority | | $0.00 | $1,930.19 | $0.00 |
| | | | Amended by 1248 and then subsequently amended by 1811. | | | |
| 000676 300 5300 | Carter, John P 12 Hawthorne Ave. East Orange, NJ 701700 | Priority | | $0.00 | $173,071.45 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000716 300 5300 | Noble, Frank A. PO Box 281110 Lakewood, CO 80228-1110 | Priority | | $0.00 | $100,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000717 300 5800 | Spalding County Tax Commissioner 4424 Eagle Denver, CO 8023900 | Priority | | $0.00 | $12,102.43 | $12,102.43 |
| 000769 300 5300 | Padilla, Dora 566 Collins Rd. Ozark, MO 65721 | Priority | | $275.11 | $275.11 | $275.11 |
| 000771 300 5300 | Euroline, Inc. 24041 Hwy 383 Iowa, LA 70647 | Priority | | $0.00 | $388.80 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000815 300 5300 | Nelson, Loren D. Location 0647 Cincinnati, OH 45264-0647 | Priority | | $386.83 | $386.83 | $386.83 |
| 000816 300 5300 | Curtis, Bob 600 Elbert St. Denver, CO 80221 | Priority | | $0.00 | $1,581.82 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000861 300 5300 | Curtis, Bob 15 Buxton Lane Boynton Beach, FL 33462 | Priority | | $0.00 | $1,581.82 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000930 300 5300 | Barnes, Jeffrey 858 S. Broadway Huntington, IN 46750 | Priority | | $2,345.77 | $2,345.77 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000976 300 5300 | Dept of Treasury, IRS Room 1150 31 Hopkins Plaza Baltimore, MD 21201 | Priority | | $0.00 | $763,004.27 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 000977 300 5800 | Dept of Treasury, IRS Room 1150 31 Hopkins Plaza Baltimore, MD 21201 | Priority | | $0.00 | $770,280.41 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001042 300 5300 | Gilbert, Rick 17514 Monroeville Rd. Monroeville, IN 46773 | Priority | | $0.00 | $2,864.84 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001054 300 5300 | Lipscomb, David 2393 Bud Lipscomb Rd. Willow Springs, NC 27592 | Priority | | $449.69 | $449.61 | $449.61 |
| 001080 300 5300 | Luna, Michael D. 3950 Jason Street Denver, CO 80211 | Priority | | $385.32 | $385.32 | $385.32 |
| 001170 300 5300 | Gormly, Gary c/o Dyer & Shuman, L.P. 801 E. 17th Ave. Denver, CO 80218 | Priority | | $0.00 | $71,962.83 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001171 300 5300 | Stadt, Randy c/o Dyer & Shuman, L.P. 801 E. 17th Ave Denver, CO 80218 | Priority | | $0.00 | $61,320.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001172 300 5300 | Hendrix, Scott c/o Dyer & Shuman, L.P. 801 E. 17th Ave Denver, CO 80218 | Priority | | $0.00 | $73,767.68 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001189 300 5300 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Priority | | $0.00 | $64,383.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001194 300 5300 | Smith, Steven 102 Colony Court Walkersville, MD 21793 | Priority | | $0.00 | $525.66 | $525.66 |
| 001228 300 5300 | Oviedo, Steven C. 12340 Oaks Ave. Chino, CA 91710 | Priority | | $568.96 | $566.98 | $566.98 |
| 001234 300 5300 | Commonwealth of PA Harrisburg Bankruptcy & Compliance Office 1171 S. Cameron St. Rm 312 Harrisburg, PA 17104-2513 | Priority | | $0.00 | $1,100.38 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001235 300 5300 | Collins, James PO Box 27723 Denver, CO 80227 | Priority | | $410.95 | $410.95 | $410.95 |
| 001239 300 5800 | Indiana Department of Workforce Indiana Department of Workforce Development 10 North Senate Avenue, #SE105 Indianapolis, IN 46204-2277 | Priority | | $0.00 | $1,610.47 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001240 300 5800 | Commonwealth of PA, Employer Rel Harrisburg Bankruptcy & Compliance Office 1171 S. Cameron St., Rm. 312 Harrisburg, PA 17104-2513 | Priority | | $0.00 | $1,100.38 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001242 300 5300 | Olry, Joy 334 Twillo Run New Haven, IN 46774 | Priority | | $0.00 | $38.99 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001243 300 5300 | Olry, Joy 334 Twillo Run New Haven, IN 46774 | Priority | | $0.00 | $40.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001245 300 5300 | Arizona Department of Revenue Bankruptcy Litigation Section 1600 West Monroe Phoenix, AZ 85007 | Priority | | $0.00 | $30,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001267 300 5300 | Elder, James Louis G. Corey 225 S. Main Street, 3rd Floor Royal Oak, MI 48067 | Priority | | $0.00 | $5,000,000.00 | $0.00 |
| | | | Claim withdrawn, DI 886. | | | |
| 001278 300 5300 | Gunckle, Rick James D. Dennis, Esq. Ste. 999, 130 W. Second St. Dayton, OH 45402 | Priority | | $0.00 | $1,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001280 300 5300 | Pogonowski,Roman Brindisi, Murad & Brindisi-Pearlman, LLP 2713 Genesee Street Utica, NY 13501 | Priority | | $0.00 | $3,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI 1204. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 01306P 300 5800 | New York State Department of Taxation and Finance BANKRUPTCY SECTION PO BOX 5300 ALBANY NY | Priority | | $35,259.21 | $64,077.99 | $64,077.99 |
| 001313 300 5300 | Garrick, Harold 11370 STAGECOACH DRIVE PARKER, CO 80138- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $134,427.16 | $0.00 |
| 001367 300 5800 | ANNETTE D. SKINNER, TAX COLLECTOR PO BOX 1298 COLUMBIANA, AL 35051- | Priority | | $0.00 | $1,481.30 | $1,481.30 |
| 001374 300 5300 | Strickler, Michael 1052 FAUROTE AVE. DECATUR, IN 46733- | Priority | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,242.44 | $0.00 |
| 01402P 300 5800 | R.I. DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI | Priority | | $0.00 | $240.59 | $240.59 |
| 01425P 300 5800 | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section 100 North Senate Avenue Indianapolis, IN 46204 | Priority | | $2,996.47 | $2,318.31 | $2,318.31 |
| 01425S 300 5800 | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section 100 North Senate Avenue Indianapolis, IN 46204 | Priority | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $4,622.55 | $4,622.55 |
| 001453 300 5300 | Carter, John P 9553 S. E. 124 Loop Summerfield, FL 34491- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $173,011.45 | $0.00 |
| 001456 300 5800 | R.I. Division of Taxation One Capitol Hill Providence, RI 02908- | Priority | | $0.00 | $750.00 | $750.00 |
| 001476 300 5300 | Lewis UT 628 N. PORTLAND ST. RIDGEVILLE, IN 47380-1029 | Priority | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,233.64 | $0.00 |
| 001483 300 5800 | Office of State Tax Commissioner STATE CAPITOL - EIGHTH FLOOR 600 EAST BOULEVARD AVENUE BISMARCK, ND 58505-0599 | Priority | | $0.00 | $33.19 | $33.19 |
| 001485 300 5800 | Allen County Treasurer 1 EAST MAIN STREET ROOM 100 FORT WAYNE, IN 46802-1888 | Priority | | $0.00 | $178,655.42 | $178,655.42 |
| 001505 300 5300 | Donohue, Michael 750 TRAILCREST DR. BOZEMAN, MT 59718- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $399,009.00 | $0.00 |
| 001506 300 5300 | Donohue, Michael 750 TRAILCREST DR. BOZEMAN, MT 59718- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $171,798.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001529<br>300<br>5300 | COMMONWEALTH OF PA OFFICE OF UNEMPLOYMENT COMPENSATION TAX S COMMONWEALTH OF PENNSYLVANIA,DEPARTMENT OF LABOR & INDUSTRY,ATTN: DOLORES GEESAM HARRISBURG, PA 17104-2513 | Priority | | $0.00 | $1,100.38 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001594<br>300<br>5800 | Allen County Treasurer<br>1 EAST MAIN STREET<br>ROOM 100<br>FORT WAYNE, IN 46802-1888 | Priority | | $0.00 | $187,535.10 | $187,535.10 |
| 01624P<br>300<br>5300 | Stubbs, Larry<br>225 BRASHIER ST<br>GRIFFIN, GA 30224- | Priority | | $0.00 | $20,000.00 | $5,000.00 |
| | | | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | | | |
| 001681<br>300<br>5300 | POGNOWSKI, Roman<br>C/O WILLIAM F. TAYLOR, JR.,919 NORTH MARKET ST., SUITE 1800,P. O. BOX 111<br>WILMINGTON, DE 19899- | Priority | | $0.00 | $1,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI 1204. | | | |
| 001751<br>300<br>5800 | State of GEORGIA<br>DEPARTMENT OF REVENUE<br>PO BOX 161108<br>ATLANTA, GA 30321- | Priority | | $0.00 | $71,259.07 | $2,259.07 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 01757P<br>300<br>5800 | South Carolina Department of Revenue<br>PO Box 125<br>Columbus, SC 29214 | Priority | | $62.24 | $207.08 | $207.08 |
| 001764<br>300<br>5300 | PETRICK, CHARLES D JR<br>1134 EAST 130TH DRIVE<br>THORNTON, CO 80241- | Priority | | $0.00 | $4,200.00 | $4,200.00 |
| | | | Per S&O, DI 1198 | | | |
| 01805P<br>300<br>5300 | Davis, Jeffrey<br>1430 Reckeweg<br>Ft. Wayne, IN 4680400 | Priority | | $0.00 | $1,427.58 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001811<br>300<br>5800 | State Of Michigan Dept. Of Treasury<br>Attention: Allison Dietz, Asst. AG Department Of Revenue/AG<br>P. O. Box 30456<br>Lansing, MI 48909-7955 | Priority | | $0.00 | $31,673.48 | $31,673.48 |
| 01829P<br>300<br>5800 | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202- | Priority | | $0.00 | $6,919.89 | $6,919.89 |
| 01838P<br>300<br>5800 | State of Hawaii, Department of taxation<br>Attn: My<br>PO Box 259<br>Honolulu, HI 96809-0259 | Priority | | $0.00 | $5,153.67 | $5,153.67 |
| 001856<br>300<br>5800 | Indiana Department of Workforce Development Worker Training Fund,<br>Indianapolis, IN 46204-2277 | Priority | | $0.00 | $990.39 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 01866P 300 5800 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE,DEPT. 280946 HARRISBURG, PA 17128-0946 | Priority | | $0.00 | $22,199.07 | $22,199.07 |
| 001899 300 5300 | BRUCO INDUSTRIES, INC. 4630 ALLEN MARTIN DRIVE FORT WAYNE, IN 46806- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $19,452.85 | $0.00 |
| 001912 300 5800 | Texas Comptroller of Public Accounts Office of the Attorney General, Austin, TX 78711-2548 | Priority | | $0.00 | $2,938.60 | $2,938.60 |
| 001914 300 5300 | Hinton, June 3130 E 800 N ROANOKE, IN 46783- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $1,346.61 | $25,701.81 | $0.00 |
| 001939 300 5800 | Commonwealth of Kentucky 100 Fair Oaks, 5th Floor P. O. Box 491 Frankfort, KY 40602-0491 | Priority | | $0.00 | $930.61 | $930.61 |
| 001943 300 5300 | CT Corporation c/o Alan D. Budman, Esquire 1150 Old York Road Abington, PA 19025- | Priority | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit F. Order DI # 1183. | $0.00 | $1,206.00 | $0.00 |
| DI762 300 5800 | Colorado Department of Revenue 1375 Sherma St., Room 504 Attn: Bankruptcy Unit Denver, CO 80261 | Priority | | $20,389.00 | $70,013.06 | $70,013.06 |
| di 763 300 5800 | Colorado Department of Revenue 1375 Sherma St., Room 504 Attn: Bankruptcy Unit Denver, CO 80261 | Priority | | $0.00 | $139,163.07 | $136,994.47 |
| 000001 300 7100 | Thomas, Tonya 546 Studebaker St. Decatur, IN 46733 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000003 300 7100 | Lot Ridge Rubber Co PO Box 457 105 Dinsmore St. Botkins, OH 45306 | Unsecured | | $0.00 | $1,090.00 | $1,090.00 |
| 000004 300 7100 | Sound Solutions 4280 Hale Parkway Denver, CO 80220 | Unsecured | | $1,287.00 | $1,313.66 | $1,313.66 |
| 000005 300 7100 | Person Ford 2855 Foothill Blvd. La Verne, CA 91750-3199 | Unsecured | | $2,004.30 | $1,794.30 | $1,794.30 |
| 000006 300 7100 | Air Products and Chemicals Donna Ellison M/S A6327 7201 Hamilton Blvd. Allentown, PA 18195-1501 | Unsecured | | $7,683.77 | $9,240.65 | $9,240.65 |
| 000007 300 7100 | Accountemps Attn: Karen Lima 5720 Stoneridge Drive, Suite Three Pleasanton, CA 94588 | Unsecured | | $28,176.21 | $42,102.15 | $42,102.15 |

0

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000008 300 7100 | Golden Industrial Supply 5609 Goldco Drive Loveland, CO 80538 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000009 300 7100 | Golden Industrial Supply 5609 Goldco Drive Loveland, CO 80538 | Unsecured | | $64,976.08 | $55,067.08 | $55,067.08 |
| 000010 300 7100 | Parker Hannifin Corporation Integrated Hydraulics, Skinner Valve & Wilkerson 6035 Parkland Blvd Cleveland, OH 44124 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000011 300 7100 | Parker Hannifin Corporation Integrated Hydraulics, Skinner Valve & Wilkerson 6035 Parkland Blvd. Cleveland, OH 44124 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000012 300 7100 | Nagy Fleet Net, Inc. PO Box 2982 Elkhart, IN 46515 | Unsecured | | $0.00 | $3,194.57 | $3,194.57 |
| 000013 300 7100 | Arrow Electronics, Inc. 7459 South Lima Street Englewood, CO 80112 | Unsecured | | $0.00 | $3,104.35 | $3,104.35 |
| 000014 300 7100 | CDW Computer Centers, Inc. c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $175.49 | $175.49 | $175.49 |
| 000015 300 7100 | Watkins Motor Lines PO Box 95001 Lakeland, FL 33804-5001 | Unsecured | | $285.38 | $1,343.50 | $1,343.50 |
| 000016 300 7100 | Interstate Transportation Inc 9485 W. Colfax Ave. #350 Lakewood, CO 80215 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000018 300 7100 | General Electric Company c/o Glenn M. Reisman, Esq. Atty for GE Supply Company Shelton, CT 06484-0861 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000019 300 7100 | Overnite Transporation Company PO Box 1216 Richmond, VA 23218-1216 | Unsecured | | $0.00 | $243.82 | $243.82 |
| 000020 300 7100 | Overnite Transporation Company PO Box 1216 Richmond, VA 23218-1216 | Unsecured | | $0.00 | $394.79 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000021 300 7100 | Crawford, Russel Jr. 3348 Sprague St. Omaha, NE 68111 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 000022 300 7100 | Marlin Leasing Corp. Marlin Leasing Corporation 124 Gaither Drive, Suite 170 Mount Laurel, NJ 8054 | Unsecured | | $451.55 | $7,811.73 | $451.55 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI 1196 | | | |
| 000023 300 7100 | BLANK | Unsecured | | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000024 300 7100 | Sahara Heater Mfg. Inc. 22 Pinehurst Ave. Nashua, NH 3062 | Unsecured | | $0.00 | $12,958.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000025 300 7100 | Adkins Truck Equipment PO Box 26416 Charlotte, NC 28221-6416 | Unsecured | | $0.00 | $11,686.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000026 300 7100 | Monroe Custom Utility Bodies, Inc Attn: Dennis Cowan 3312 North 600 West Greenfield, IN 46140 | Unsecured | | $0.00 | $37,257.88 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000027 300 7100 | FedEx Freight East Delivery Code 2259 PO Box 840 Harrison, AR 72602-0840 | Unsecured | | $0.00 | $39,417.03 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000029 300 7100 | Croft Trailer Supply, Inc. PO Box 300320 Kansas, MO 64130-0320 | Unsecured | 0 | $83.24 | $83.66 | $83.66 |
| 000030 300 7100 | United Electric Controls Co. 180 Dexter Ave. Watertown, MA 2472 | Unsecured | | $0.00 | $5,564.38 | $5,564.38 |
| 000031 300 7100 | United Electric Controls Co. 180 Dexter Ave. Watertown, MA 2472 | Unsecured | | $4,951.49 | $5,686.85 | $5,686.85 |
| 000032 300 7100 | Allegheny Power PO Box 1392 Fairmont, WV 26555-1392 | Unsecured | | $0.00 | $4,988.23 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000033 300 7100 | United Parcel Service c/o D&B/RMS Bankruptcy Services PO Box 4396 Timonium, MD 21094 | Unsecured | | $0.00 | $69,304.30 | $69,304.30 |
| 000034 300 7100 | MSC Industrial Supply Co 75 Maxess Rd. Melville, NY 11747 | Unsecured | | $14,993.07 | $15,496.38 | $15,496.38 |
| 000035 300 7100 | Safety Kleen System PO Box 11393 Columbia, SC 29200 | Unsecured | | $0.00 | $2,224.65 | $2,224.65 |
| 000036 300 7100 | North American Equipment PO Box 1017 Londonderry, NH 3053 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000037 300 7100 | Wagner Electric of Fort Wayne 3610 North Clinton St. Fort Wayne, IN 46805 | Unsecured | | $0.00 | $1,797.48 | $1,797.48 |
| 000038 300 7100 | Avnet Electronics Marketing 3030 Salt Creek Lane, #120 Arlington Heights, IL 60005 | Unsecured | | $196.00 | $3,918.74 | $3,918.74 |
| 000039 300 7100 | Fedex Attn: Revenue Recovery/Bankruptcy 2005 Corporate Ave, 2nd Floor Memphis, TN 38132 | Unsecured | | $0.00 | $5,182.07 | $5,182.07 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000040 300 7100 | Clean Harbors Enviornmental PO Box 859048 1501 Washington St. Braintree, MA 02185-9048 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000041 300 7100 | Emery Air Freight 700 Keystone Industrial Park PO Box 1959 Scranton, PA 18577 | Unsecured | | $0.00 | $6,412.00 | $6,412.00 |
| 000042 300 7100 | Avaya fka Lucent Technologies c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000043 300 7100 | Rocket Seals Corporation 1297 S. Lipan Denver, CO 80223 | Unsecured | | $0.00 | $242.94 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000044 300 7100 | Oftenweller Company Michael P. O'Hara, Esq. Barrett & McNagny, LLP Ft. Wayne, IN 46802 | Unsecured | | $0.00 | $52,916.66 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000045 300 7100 | Aztec Uniform Towel Rental Inc. PO Box 5894 San Bernandino, CA 92412 | Unsecured | | $0.00 | $639.73 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000046 300 7100 | Lowe's Companies Inc. Corporate Credit Services CR6 PO Box 1111 North Wilkesboro, NC 28656 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000047 300 7100 | BellSouth 12DD1-301 W. Bay St. Jacksonville, FL 32202 | Unsecured | | $250.57 | $695.85 | $695.85 |
| 000048 300 7100 | Onan Indiana 5125 Beck Dr. Elkhart, IN 46516 | Unsecured | | $0.00 | $2,212.22 | $2,212.22 |
| 000049 300 7100 | Delphii Body Works Inc. PO Box 30 313 S. Washington St. Delphi, IN 46923 | Unsecured | | $95,498.50 | $94,241.17 | $94,241.17 |
| 000050 300 7100 | Sole Source Manufacturing, Inc. 7154 N. Washington St. Denver, CO 80229 | Unsecured | | $0.00 | $10,581.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000051 300 7100 | Great America Leasing PO Box 609 Cedar Rapids, IA 52406-0609 | Unsecured | | $0.00 | $14,196.58 | $14,196.58 |
| 000053 300 7100 | USF Red Star Inc Attn: Sharon Milano 34 Wright Ave. Auburn, NY 13021-9980 | Unsecured | | $0.00 | $75.05 | $75.05 |
| 000054 300 7100 | Landstar Ligon 13410 Sutton Park Dr. S Jacksonville, FL 32224 | Unsecured | | $0.00 | $400.00 | $400.00 |
| 000055 300 7100 | Avaya fka Lucent Technologies c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $3,564.10 | $6,274.77 | $6,274.77 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000056 300 7100 | Interstate Transportation Inc 9485 W. Colfax Ave #350 Lakewood, CO 80215 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000057 300 7100 | Express services inc. c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $6,206.25 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000058 300 7100 | Iron Mountain Records c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $2,136.28 | $3,175.12 | $3,175.12 |
| 000059 300 7100 | R.I. Division of Taxation One Capitol Hill Providence, RI 2908 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000060 300 7100 | Baker & Daniels 600 East 96th St., Suite 600 Indianapolis, IN 46240 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000061 300 7100 | Ohio Bureau of Workers Compensation 30 W Spring St. PO Box 15567 Columbus, OH 15567 | Unsecured | | $0.00 | $15,444.96 | $15,444.96 |
| 000062 300 7100 | Citicorp Vendor Finance/ Copelco 1800 Overcenter Drive Moberly, MO 65270 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000063 300 7100 | Arch Wireless 3100 Premier Dr., Suite 204 Irving, TX 75063 | Unsecured | | $51.11 | $79.24 | $79.24 |
| 000064 300 7100 | Safelite Glass PO Box 740933 Dallas, TX 75374 | Unsecured | | $0.00 | $1,309.00 | $1,309.00 |
| 000065 300 7100 | Plastic Creations dba A&W Enterprises 1315 Lamar St. Lakewood, CO 80214 | Unsecured | | $0.00 | $18,596.22 | $18,596.22 |
| 000066 300 7100 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000067 300 7100 | Praxair Distribution c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $2,022.98 | $2,829.28 | $2,829.28 |
| 000068 300 7100 | State of Florida Department of Revenue Bankruptcy Code Cases- Administrative Claims PO Box 6668 Tallahassee, FL 32399-6668 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000069 300 7100 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000070 300 7100 | SVP Manufacturing Inc. 902 S. 27th Ave. Phoenix, AZ 85009 | Unsecured | | $0.00 | $4,974.44 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000071 300 7100 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000072 300 7100 | W.W. Grainger Inc. 7300 N. Melvina Niles, IL 60714 | Unsecured | | $0.00 | $1,552.90 | $1,552.90 |
| 000073 300 7100 | Radioshack Credit Services Attn: Judy Wong 300 W. Third St., Ste. 600 Fort Worth, TX 76102 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000074 300 7100 | Pennsylvania Department of Revenue Bankruptcy Division Department 280946 Harrisburg, PA 17128-0496 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 00075U 300 7100 | Pennsylvania Department of Revenue Bankruptcy Division Department 280946 Harrisburg, PA 17128-0496 | Unsecured | | $8,500.00 | $88.00 | $88.00 |
| 000076 300 7100 | Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000078 300 7100 | William Condon dba LA Hose & Fittings 220 N. Sunset Ave. Industry, CA 91744 | Unsecured | | $0.00 | $13,641.93 | $13,641.93 |
| 000079 300 7100 | Old Dominion Freight Line 500 Old Dominion Way Thomasville, NC 27360 | Unsecured | | $1,006.49 | $1,790.63 | $1,790.63 |
| 000080 300 7100 | ABF Freight System PO Box 10048 Fort Smith, AR 7291748 | Unsecured | 0 | $2,301.94 | $2,670.15 | $2,670.15 |
| 000081 300 7100 | USF Reddaway PO Box 1035 Clackamas, OR 97015 | Unsecured | | $150.92 | $184.49 | $184.49 |
| 000082 300 7100 | Dewald Fluid Power Co. Inc. c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $87,295.82 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827.0 | | | |
| 000083 300 7100 | Southern California Edison Company Attn: Credit and Payment Services 2131 Walnut Grove Ave. Rosemead, CA 91770 | Unsecured | | $0.00 | $7,127.31 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000085 300 7100 | Northern Indiana Public Service Co. Attn: Revenue Assurance & Recovery 801 E. 86th Ave. Merrillville, IN 46410 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000086 300 7100 | Citibank USA, NA PO Box 9025 Des Moines, IA 50368 | Unsecured | | $0.00 | $204.58 | $204.58 |
| 00087U 300 7100 | Louisiana deparment of Revenue PO Box 66658 Baton Rouge, LA 70896 | Unsecured | | $61.00 | $38.26 | $38.26 |
| 000088 300 7100 | Methods Machine tools Inc. 65 Union Ave. Sudbury, MA 1776 | Unsecured | | $730.93 | $730.93 | $730.93 |
| 000089 300 7100 | Ashland Inc Collection Dept. DS3 PO Box 2219 Columbus, OH 43216 | Unsecured | | $0.00 | $7,026.94 | $7,026.94 |
| 000091 300 7100 | Royce Business Forms Company 5295 S. Laredo Way Centennial, CO 80015 | Unsecured | | $0.00 | $1,155.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000092 300 7100 | Benefit Consultants, Inc. PO Box 477 Appleton, WI 54912-0477 | Unsecured | | $0.00 | $1,111.98 | $1,111.98 |
| 000093 300 7100 | Danzer Industries, Inc. c/o Theodore J. Tacconelli, Esq. 824 Market Street, PO Box 1351 Wilmington, DE 19899 | Unsecured | | $0.00 | $379,751.47 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000094 300 7100 | V&P Autobody & Glass 2282 E. Arrow Highway La Verne, CA 91750 | Unsecured | | $0.00 | $3,828.00 | $3,828.00 |
| 000095 300 7100 | Fisher Scientific Mr. Gary Burns 2000 Park Lane Pittsburgh, PA 15275 | Unsecured | | $0.00 | $383.04 | $383.04 |
| 000096 300 7100 | Federal Signal Corp 2645 Federal Signal Blvd. Univeristy Park, IL 60466 | Unsecured | | $3,755.12 | $14,075.38 | $14,075.38 |
| 000097 300 7100 | Innovative Machining, Inc. 12250 W. 52nd Ave. Wheat Ridge, CO 80033 | Unsecured | | $906.10 | $906.10 | $906.10 |
| 000098 300 7100 | New York State Department of Taxation and Finance Bankruptcy Section P. O. Box 5300 Albany, NY 12205-0300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000099 300 7100 | Bax Global 440 Exchange PO Box 19571 Irvine, CA 92623-9571 | Unsecured | | $0.00 | $1,882.01 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000100 300 7100 | Sears, Roebuck and Co. Atlanta Commerical Credit Central 8406 P.O. Box 450627 Atlanta, GA 31145-9800 | Unsecured | | $0.00 | $423.70 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 00101U 300 7100 | Massachusetts Dept of Revenue PO Box 9484 Boston, MA 2205 | Unsecured | | $0.00 | $3,199.17 | $3,199.17 |
| 00102U 300 7100 | South Dakota Department of Revenue Anderson Building 445 East Capitol Avenue Pierre, SD 57501-3185 | Unsecured | | $0.00 | $45.41 | $45.41 |
| 000103 300 7100 | Associated sales & Bag Co. 400 W. Boden St. Milwaukee, WI 53207 | Unsecured | | $0.00 | $152.02 | $0.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184. Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000104 300 7100 | Crawford, Russel Jr. 3348 Spraque St. Omaha, NE 68111 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 000105 300 7100 | Van Dyre Crotty Inc 3233 Newmark Dr. Miamisburg, OH 45342 | Unsecured | | $0.00 | $12,950.82 | $12,950.82 |
| 000106 300 7100 | Southern Arizona Metal Castings, Inc 1546 S. Euclid Tucson, AZ 85713 | Unsecured | | $0.00 | $7,012.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000107 300 7100 | Reynolds, Stephen 8882 Commanche Rd. Niwot, CO 80503 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Also, Per S&O, DI 1213. | | | |
| 000108 300 7100 | Morse Manufacturing Inc. 44 Chocksett Road Sterling, MA 1564 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000109 300 7100 | Boatswain's Locker Inc. 931 W. 18th Street Costa Mesa, CA 92627 | Unsecured | | $2,421.67 | $8,952.59 | $8,952.59 |
| 000110 300 7100 | South Carolina Department of Revenue PO Box 125 Columbus, SC 29214 | Unsecured | | $0.00 | $421.98 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 00111U 300 7100 | Mississippi State Tax Commision Bankruptcy Section PO Box 23338 Jackson, MS 39225-3338 | Unsecured | | $22.00 | $2.20 | $2.20 |
| 000112 300 7100 | Warrenfeltz, Richard 11140 Pleasant Walk Road Myersville, MD 21773 | Unsecured | | $0.00 | $61,737.10 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000113 300 7100 | Eaton Corporation Attn: S.M. Scafaria 1111 Superior Avenue Cleveland, OH 44114 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000114 300 7100 | LOUTHAN, Stan 2761 A. West 106 Loop Westminster, CO 80234 | Unsecured | | $0.00 | $93,345.79 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000115 300 7100 | Products of Technology, Ltd. c/o United Mercantile Agencies, Inc. 600 South 7th Street Louisville, KY 40201 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000116 300 7100 | Power Train Companies PO Box 42729 Indianapolis, IN 46242-0729 | Unsecured | | $0.00 | $10,919.70 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000117 300 7100 | Austin Hardware & supply 950 NW Technology Drive Lee's Summit, MO 64086 | Unsecured | | $1,499.94 | $5,917.07 | $5,917.07 |
| 000118 300 7100 | The Travelers Indemnity Company Attn: Michael T Blumetti OneTower Square, 5MN Hartford, CT 6183 | Unsecured | | $0.00 | $88,225.00 | $0.00 |
| | | | Claim satisfied per Stipulation resolving Claim 118 by Travelers. DI 891, 2/22/05. | | | |
| 000119 300 7100 | Clark & Scott, P.C. 2450 Valleydale Road Birmingham, AL 35244 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000120 300 7100 | Gaworowski, Richard 6467 Wolff St. Arvada, CO 80003 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000122 300 7100 | R.I. Division of Taxation One Capitol Hill Providence, RI 2908 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000124 300 7100 | City Glass Specialty Ronald J. Tirpak 520 South Calhoun Street Fort Wayne, IN 46802 | Unsecured | | $0.00 | $2,200.62 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000125 300 7100 | Jun Air 1350 Abbott Court Buffalo Grove, IL 60089 | Unsecured | | $0.00 | $159.03 | $159.03 |
| 000126 300 7100 | Ameltel Automation & Process Technology 1080 N. Crooks Road Clawson, MI 48017 | Unsecured | | $0.00 | $13,020.90 | $13,020.90 |
| 000127 300 7100 | Citicorp Vendor Finance/ Copelco 211 Benigno Blvd. Suite 201 Bellmawr, NJ 8031 | Unsecured | | $0.00 | $14,416.66 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000128 300 7100 | Unikote 352 S Cannon Avenue Hagerstown, MD 21740 | Unsecured | | $0.00 | $7,003.97 | $7,003.97 |
| 000129 300 7100 | SLEMCO P.O. Box 90866 Lafayette, LA 70509 | Unsecured | | $0.00 | $3,154.63 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000131 300 7100 | Yellow Transportation c/o/ D&B/ RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $144.65 | $144.65 | $144.65 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000132 300 7100 | State of Georgia Department of Revenue Department of Revenue PO Box 161108 Atlanta, GA 30321 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000133 300 7100 | Plastic Composites Corporation 8301 N. Clinton Park Dr. Fort Wayne, IN 46825 | Unsecured | | $0.00 | $6,440.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 00134U 300 7100 | State of Maryland Compliance 301 W. Preston Street Rm 410 Baltimore, MD 21201 | Unsecured | | $0.00 | $0.00 | $1,216.48 |
| 000135 300 7100 | Yellow Transportation c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 | Unsecured | | $0.00 | $498.10 | $498.10 |
| 000137 300 7100 | Kevin Brett Holt P.O. Box Drawer 1425 2192 S. Evans Street Greenville, NC 27835 | Unsecured | | $0.00 | $350,000.00 | $0.00 |
| | | | Claim withdrawn, DI 890 | | | |
| 000139 300 7100 | Select First Aid 3233 Newmark Dr. Miamisburg, OH 45342 | Unsecured | | $0.00 | $1,355.40 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000140 300 7100 | Walker Corporation dba Rodcckers Security 6203 Fairfield Avenue Fort Wayne, IN 46807 | Unsecured | | $0.00 | $59.85 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000142 300 7100 | Clean Harbors Enviornmental PO Box 859048 1501 Washington Street Braintree, MA 02185-9048 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000143 300 7100 | Getec Inc. PO Box 583 624 Harris Rd Ferndale, NY 12734 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000144 300 7100 | Transmission & Fluid Equipment c/o Eilbacher Scott, P.C. 1110 W Berry St. Fort Wayne, IN 46802 | Unsecured | | $0.00 | $43,620.54 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 00145U 300 7100 | West Virginia Department of Tax PO BOX 766 CHARLESTON, VA 25323-0766 | Unsecured | | $420.19 | $194.60 | $194.60 |
| 000146 300 7100 | Regen Capital I, LLC PO Box 826 Planetarium Station New York, NY 10024 | Unsecured | | $0.00 | $48,479.91 | $48,479.91 |
| 000147 300 7100 | Professional Plastics CCG CCG 317 S. Brand Blvd. Glendale, CA 91204 | Unsecured | | $0.00 | $4,983.88 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 00148U 300 7100 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Unsecured | | $0.00 | $0.00 | $20.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000149 300 7100 | Omnicon Technical Sales Diane Boeser 6893 Joyce Street Arvada, CO 80007 | Unsecured | | $3,790.25 | $2,396.50 | $2,396.50 |
| 000150 300 7100 | Tork Products, Inc. 4125 N. Clinton Street Fort Wayne, IN 46805 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $13,280.82 | $0.00 |
| 000151 300 7100 | USF Holland, Inc. 750 E. 40th Street Holland, MI 49423 | Unsecured | | $0.00 | $881.29 | $881.29 |
| 000152 300 7100 | CPM Stationers PO Box 740933 Dallas, TX 75374 | Unsecured | 0 | $0.00 | $321.31 | $321.31 |
| 000154 300 7100 | Allen County Treasurer 1 East Main Street Room 100 Fort Wayne, IN 46802-1888 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 00155U 300 7100 | Missouri Department of Revenue | Unsecured | | $0.00 | $0.00 | $38.00 |
| 000156 300 7100 | Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000157 300 7100 | R.I. Division of Taxation One Capitol Hill Providence, RI 2908 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000158 300 7100 | AFCO Premium Credit LLC AFCO Credit Corp. PO Box 8440 Kansas City, MO 64114-0440 | Unsecured | Claim withdrawn, DI 383. | $0.00 | $533,788.12 | $0.00 |
| 00159U 300 7100 | Nebraska Department of Revenue Attention Bankruptcy Unit PO Box 94818 Lincoln, NE 68509-4818 | Unsecured | | $0.00 | $25.69 | $25.69 |
| 000160 300 7100 | Comdisco, Inc Attn: Legal Department 6111 River Road Rosemont, IL 60018 | Unsecured | | $14,948.93 | $53,564.92 | $53,564.92 |
| 000161 300 7100 | State of Michigan, Department of Treasury Attn: Steven B. Flancher, Esq. First Floor Lansing, MI 48922 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000162 300 7100 | State of Michigan, Department of Treasury Attn: Steven B. Flancher, Esq. First Floor Lansing, MI 48922 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000163 300 7100 | State of Michigan, Department of Treasury Attn: Steven B. Flancher, Esq. First Floor Lansing, MI 48922 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000165 300 7100 | Department of Treasury IRS Room 1150 31 Hopkins Plaza Baltimore, MD 21201 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000166 300 7100 | Compass Equipment Leasing Levin, Coleman, O'Neil, Ricci, Finarelli & Gray Suite 103 Mount Laurel, NJ 8054 | Unsecured | | $0.00 | $126,991.05 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000167 300 7100 | Compass Equipment Leasing Regina Cohen, Esq. Lavin, Coleman, O'Neil, Ricci, Finarelli & Gray Mount Laurel, NJ 8054 | Unsecured | | $0.00 | $126,991.05 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000168 300 7100 | Baldor Electric Co. PO Box 2400 Ft. Smith, AR 72902 | Unsecured | | $5,217.03 | $32,731.40 | $32,731.40 |
| 00169U 300 7100 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Unsecured | | $0.00 | $150.13 | $150.13 |
| 000170 300 7100 | Visnyei, Sylvester 1483 So. Cape Way Lakewood, CO 80232 | Unsecured | | $0.00 | $89,584.29 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000171 300 7100 | Verizon Wireless Great lakes Bass & Associates P.C. 3963 E Ft. Lowell Tucson, AZ 85712 | Unsecured | | $0.00 | $1,053.44 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000172 300 7100 | Verizon Wireless Great lakes Bass & Associates P.C. 3936 E Ft. Lowell Tucson, AZ 85712 | Unsecured | | $0.00 | $871.73 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000174 300 7100 | Drive Train Industries Whitney Blake PO Box 5845 Denver, CO 80217 | Unsecured | | $15,997.27 | $19,558.83 | $19,558.83 |
| 000175 300 7100 | Con-Way Transportation 5555 Rufe Snow Dr. Suite 5515 North Richland Hills, TX 76180 | Unsecured | | $0.00 | $7,377.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000177 300 7100 | TRU-POWER, INC. 22520-A Temeseal Canyon Rd. Corona, CA 92883 | Unsecured | | $0.00 | $8,950.71 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000179 300 7100 | State of NJ Division of Taxation David Samson, Esq. Richard J. Hughes Complex Trenton, NJ 08625-0106 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000180 300 7100 | Verizon, Inc 404 Brock Drive Bloomington, IL 61701 | Unsecured | | $0.00 | $6,089.37 | $6,089.37 |
| 000181 300 7100 | Express services inc. Kirk D. Auston 8516 NW Expressway Oklahoma City, OK 73162 | Unsecured | | $0.00 | $4,966.25 | $1,340.00 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000182 300 7100 | DoALL Company 254 North Laurel Des Plaines, IL 60016 | Unsecured | | $0.00 | $1,655.40 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000183 300 7100 | Prudential Overall Supply PO Box 11210 Santa Ana, CA 92711 | Unsecured | | $942.82 | $1,161.55 | $1,161.55 |
| 000184 300 7100 | Kraft Fluid Systems, Inc. 14300 Foltz Industrial Parkway Strongsville, OH 44149 | Unsecured | | $0.00 | $19,064.68 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000185 300 7100 | Pitney Bowes Credit Corporation Attn: Recovery Dept. 27 Waterview Dr. Shelton, CT 06484-4361 | Unsecured | | $0.00 | $1,456.21 | $1,456.21 |
| 000186 300 7100 | General Electric Capital Company PO Box 3083 Cedar Rapids, IA 52406 | Unsecured | | $0.00 | $1,194.01 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000188 300 7100 | Ottenweller Company Michael P. O'Hara, Esq. Barrett & McNagny, LLP Fort Wayne, IN 46802 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000189 300 7100 | Moterway Freight Lines PO Box 37100 Billings, MT 59107 | Unsecured | | $0.00 | $711.72 | $711.72 |
| 000190 300 7100 | Maintenance Shack, Inc. 17823 E. Valley Blvd. La Puente, CA 91744 | Unsecured | | $3,572.57 | $3,881.54 | $3,881.54 |
| 000191 300 7100 | Heller Financial Leasing, Inc. Todd A. Burgess, Esq. Quarles & Brady Streich Lang LLP Phoenix, AZ 85004 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000192 300 7100 | General Electric Capital Corporation PO Box 3083 Cedar Rapids, IA 52406-3083 | Unsecured | | $0.00 | $13,568.69 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000193 300 7100 | General Parts / Carquest c/o VWA PO Box 4155 Sarasota, FL 34230 | Unsecured | 0 | $0.00 | $135.00 | $135.00 |
| 000194 300 7100 | GMAC PO Box 173793 Denver, CO 80217-3793 | Unsecured | | $25,193.90 | $20,466.37 | $20,466.37 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000195 300 7100 | Kreig DeVault Lundy LLP 825 Anthony Wayne Building 203 East Berry Street Ft. Wayne, IN 46802 | Unsecured | | $0.00 | $2,183.08 | $2,183.08 |
| 000196 300 7100 | Hydraulic Controls, Inc. PO Box 8007 Emeryville, CA 94662 | Unsecured | | $0.00 | $54,822.73 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000197 300 7100 | Wallace Computer Services 2275 Cabot Drive Lisle, IL 60532 | Unsecured | | $29,921.23 | $30,485.00 | $30,485.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000198 300 7100 | Coast to Coast Drive a way 1207 Oriole Bch. Rd. Gulf Breeze, FL 32563 | Unsecured | | $0.00 | $4,200.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000199 300 7100 | QDS Henschen Inc. PO Box 569 Jackson Center, OH 45334 | Unsecured | | $2,782.15 | $2,782.15 | $2,782.15 |
| 000200 300 7100 | Office of State Tax Commissioner State Capitol - Eighth Floor 600 East Boulevard Avenue Bismarck, ND 58505-0599 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000201 300 7100 | Ottenweller Company Barrett & McNagny, LLP 215 East Berry Street Fort Wayne, IN 46802 | Unsecured | | $0.00 | $28,045.14 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000202 300 7100 | H.N. Funkhouser & Co 1250 S. Loudoun Street Winchester, VA 22601 | Unsecured | | $1,679.37 | $1,679.37 | $1,679.37 |
| 000203 300 7100 | PETRICK, CHARLES D JR 1134 East 130th Drive Thornton, CO 80241 | Unsecured | | $0.00 | $66,747.46 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Also, per stipulation, DI #1198. | | | |
| 000204 300 7100 | PETRICK, CHARLES D JR 1134 East 130th Drive Thornton, CO 80241 | Unsecured | | $0.00 | $9,538.84 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Also, per stipulation, DI #1198. | | | |
| 000205 300 7100 | PETRICK, CHARLES D JR 1134 East 130th Drive Thornton, CO 80241 | Unsecured | | $0.00 | $53,162.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Also, per stipulation, DI #1198. | | | |
| 000206 300 7100 | Donohue, Michael 750 Trailcrest Dr. Bozeman, MT 59718 | Unsecured | | $0.00 | $399,009.00 | $399,009.00 |
| 000207 300 7100 | Donohue, Michael 750 Trailcrest Dr. Bozeman, MT 59718 | Unsecured | | $157,183.25 | $171,798.00 | $171,798.00 |
| 000208 300 7100 | Doutre, Amy PO Box 488 Eastlake, CO 80614 | Unsecured | | $0.00 | $2,500.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000209 300 7100 | General Electric Capital Corporation PO Box 3083 Cedar Rapids, IA 52406-3083 | Unsecured | | $0.00 | $1,755.11 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000210 300 7100 | Hensley Battery & Electronics 2031 Bryant St. Denver, CO 80217 | Unsecured | | $1,232.00 | $1,220.00 | $1,220.00 |
| 000211 300 7100 | Mallimar Inc PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $19,609.93 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000213 300 7100 | Estex Mfg. Co. Inc PO Box 368 Fairburn, GA 30213 | Unsecured | | $13,416.02 | $12,726.15 | $12,726.15 |
| 000214 300 7100 | Earle M. Jorgenson Co PO Box 640 Lynwood, CA 90262 | Unsecured | | $0.00 | $169,827.10 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000215 300 7100 | Stephens, Lonnie 9293 West 98th Place Broomfield, CO 80021 | Unsecured | | $0.00 | $69,083.38 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000216 300 7100 | McCoy Sales Corporation 2190 W. Bates Avenue Englewood, CA 80110 | Unsecured | | $177,373.05 | $148,795.19 | $148,795.19 |
| 000217 300 7100 | Haynsworth Sinkler Boyd, PA W. Francis Marion Jr. PO Box 2048 Greenville, SC 29602 | Unsecured | | $0.00 | $281.86 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000218 300 7100 | State of Hawaii, Department of taxation Attn: My PO Box 259 Honolulu, HI 96809-0259 | Unsecured | | $0.00 | $5,653.78 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000219 300 7100 | Nelson Markham The Boccardo Law Firm 111 West St. John St., Suite 1100 San Jose, CA 95115 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim withdrawn, DI 1004. | | | |
| 000220 300 7100 | Contemporary products of Texas PO Box 510 Walburg, TX 78673 | Unsecured | | $164,680.80 | $156,866.50 | $156,866.50 |
| 000221 300 7100 | Lorence Manufacturing Corp 502 Salisbury Street PO Box 79 Newburg, WI 53060 | Unsecured | | $0.00 | $5,074.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000222 300 7100 | Fluid Power tech PO Box 29399 Thornton, CO 80229 | Unsecured | | $0.00 | $24,852.42 | $24,852.42 |
| 000224 300 7100 | Harbor Investments LLC c/o Susan E. Kaufman, Esq. Heiman, Gouge & Kaufman LLP Wilmington, DE 19801 | Unsecured | | $0.00 | $270,702.30 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000225 300 7100 | Shogyo International Corp 45 Executive Drive Plainview, NY 11803-1711 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000226 300 7100 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000227 300 7100 | Crown Credit Company 115 N. Main Street New Bremen, OH 45869 | Unsecured | | $851.90 | $55,634.05 | $55,634.05 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000228 300 7100 | Bohlinger, Inc. 600 E. Elm Street Conshohocken, PA 19428 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000229 300 7100 | Accu Therm Inc. PO Box 249 Monroe City, MO 63456 | Unsecured | | $373.05 | $386.24 | $386.24 |
| | | | 0 | | | |
| 000230 300 7100 | Weiland Metal Products 6437 N. Avondale Ave. Chicago, IL 60631 | Unsecured | | $0.00 | $131.86 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000231 300 7100 | MTE Hydraulics Co. PO Box 5906 Rockford, IL 61125 | Unsecured | | $0.00 | $15,413.62 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000232 300 7100 | Annette Skinner, Tax Collector PO Box 1298 Columbiana, AL 35051 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000233 300 7100 | Kinnie Annex Cartage 32097 Hollingsworth Ave. Warren, MI 48092 | Unsecured | | $0.00 | $275.73 | $275.73 |
| 000234 300 7100 | Buyers Products Co 9049 Tyler Blvd. Mentor, OH 44060 | Unsecured | | $0.00 | $1,020.36 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000235 300 7100 | IFH Group / Allied 200 East Third Street PO Box 550 Rock Falls, IL 6107100 | Unsecured | | $0.00 | $2,540.86 | $2,540.86 |
| 000236 300 7100 | IFH Group / Allied 200 East Third Street PO Box 550 Rock Falls, IL 6107100 | Unsecured | | $8,461.75 | $2,660.11 | $2,660.11 |
| 000237 300 7100 | IFH Group / Allied 200 East Third Street PO Box 550 Rock Falls, IL 6107100 | Unsecured | | $0.00 | $1,115.53 | $1,115.53 |
| 000238 300 7100 | Mallimar Inc PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $430.00 | $423.75 | $423.75 |
| 000239 300 7100 | Mallimar Inc PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $455.12 | $455.12 |
| 000240 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $77.45 | $77.45 |
| 000241 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $115.31 | $115.31 |
| 000242 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $272.86 | $272.86 |
| 000243 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $455.12 | $455.12 |
| 000244 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $1,020.00 | $1,020.00 |
| 000245 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $2,757.60 | $2,757.60 |
| 000246 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $3,774.60 | $3,774.60 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000247 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $18,731.09 | $5,100.00 | $5,100.00 |
| 000248 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $5,100.00 | $5,100.00 |
| 000249 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $38.94 | $38.94 |
| 000250 300 7100 | Mallimar Truck Parts PO Box 1272 Beckley, WV 25802-1272 | Unsecured | | $0.00 | $19.18 | $19.18 |
| 000251 300 7100 | Smiley, Sean and Mindy The Redfearn Law Firm 1125 Grand Blvd., Suite 814 Kansas City, MO 64106 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 000252 300 7100 | Smiley, Sean and Mindy The Redfearn Law Firm 1125 Grand Blvd., Suite 814 Kansas City, MO 64106 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 000253 300 7100 | Midwest Mobile Supply 54432 Adams St. Elkhart, IN 46514 | Unsecured | | $0.00 | $6,115.40 | $6,115.40 |
| 000254 300 7100 | High Steel Service Center 400 Steel Way Lancaster, PA 17601 | Unsecured | | $2,021.98 | $2,021.98 | $2,021.98 |
| 000255 300 7100 | Morgan Bronze Products, Inc PO Box 848 Wauconda, IL 60084 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 000256 300 7100 | Coopertools PO Box 75071 Charlotte, NC 28275-5071 | Unsecured | | $2,959.44 | $2,959.44 | $2,959.44 |
| 000257 300 7100 | Cintas First Aid PO Box 37021 Louisville, KY 40233 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $147.04 | $209.40 | $209.40 |
| 000258 300 7100 | Custom Pak 86-16th Ave. North Clinton, IA 5273200 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $540.08 | $0.00 |
| 000259 300 7100 | Franks, Roy E 14911 Cabin Run Lane Sugarland, TX 7747800 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000261 300 7100 | Insul-8 Corporation 10102 F Street Omaha, NE 68127 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $8,718.57 | $8,718.57 |
| 000262 300 7100 | Insul-8 Corporation 10102 F Street Omaha, NE 68127 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000263 300 7100 | Grimes Truck Center 1301 E. Patrick Street PO Box 279 Frederick, MD 2170500 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000264 300 7100 | American Electric Power PO Box 2021 Roanoke, VA 24022-2121 | Unsecured | | $0.00 | $3,750.00 | $3,750.00 |
| 000265 300 7100 | LBH Chemical & Industrial PO Box 8460 Fort Wayne, IN 46898-8460 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $212.10 | $0.00 |
| 000266 300 7100 | C.W. mill 14 Commerce Drive PO Box 246 Sabetha, KS 6653400 | Unsecured | | $389.35 | $518.16 | $518.16 |
| 000267 300 7100 | Janik & Dorman LLP 9200 South Hills Blvd. Ste 300 Cleveland, OH 4414700 | Unsecured | | $2,231.33 | $2,231.33 | $2,231.33 |
| 000268 300 7100 | Hubbard Publishing PO Box 525 Windsor, WI 5359800 | Unsecured | | $473.28 | $838.70 | $838.70 |
| 000269 300 7100 | Buckingham Mfg. Company, Inc. PO Box 1690 Binghampton, NY 1390200 | Unsecured | | $1,515.60 | $18,293.98 | $18,293.98 |
| 000270 300 7100 | Struble Fluid Power Co. 2301 South Platte River Drive Denver, CO 8022300 | Unsecured | | $0.00 | $9,853.42 | $9,853.42 |
| 000271 300 7100 | Struble Fluid Power Co. 2301 South Platte River Drive Denver, CO 8022300 | Unsecured | | $21,146.77 | $10,069.77 | $10,069.77 |
| 000272 300 7100 | Struble Fluid Power Co. 2301 South Platte River Drive Denver, CO 8022300 | Unsecured | | $0.00 | $1,351.74 | $1,351.74 |
| 000273 300 7100 | Struble Fluid Power Co. 2301 South Platte River Drive Denver, CO 8022300 | Unsecured | | $0.00 | $10.43 | $10.43 |
| 000274 300 7100 | Van Ausdall & Farrar 1214 North Meridian St. Indianapolis, IN 46204 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $5,775.93 | $0.00 |
| 000275 300 7100 | Virginia Dept of Taxation PO Box 2156 Richmond, VA 23218-2156 | Unsecured | | $0.00 | $1,115.76 | $1,115.76 |
| 000276 300 7100 | QED Inc. 1661 W. 3rd Avenue Denver, CO 80223-1435 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $10,747.40 | $0.00 |
| 000277 300 7100 | Eustis Cable Enterprises Ltd 355 East Street Brookfield, VT 5036 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $3,150.00 | $0.00 |
| 000279 300 7100 | Eynon, Tom 317 Cresent Lane Thiensville, WI 5309200 | Unsecured | | $910.00 | $910.00 | $910.00 |
| 000280 300 7100 | Advanced Air Products PO Box 19129 Denver, CO 8021900 | Unsecured | | $1,824.00 | $10.52 | $10.52 |
| 000281 300 7100 | Advanced Air Products PO Box 19129 Denver, CO 8021900 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $20.33 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.                                    Date: January 24, 2013
Claims Bar Date: 09/07/04

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000282<br>300<br>7100 | Advanced Air Products<br>PO Box 19129<br>Denver, CO 8021900 | Unsecured | | $0.00 | $34.36 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000283<br>300<br>7100 | Advanced Air Products<br>PO Box 19129<br>Denver, CO 8021900 | Unsecured | | $0.00 | $137.80 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000284<br>300<br>7100 | Advanced Air Products<br>PO Box 19129<br>Denver, CO 80219 | Unsecured | | $0.00 | $138.94 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000285<br>300<br>7100 | Advanced Air Products<br>PO Box 19129<br>Denver, CO 8021900 | Unsecured | | $0.00 | $167.71 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000286<br>300<br>7100 | Advanced Air Products<br>PO Box 19129<br>Denver, CO 8021900 | Unsecured | | $0.00 | $503.77 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000287<br>300<br>7100 | Advanced Air Products<br>PO Box 19129<br>Denver, CO 8021900 | Unsecured | | $0.00 | $1,830.57 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000288<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $2,162.20 | $0.00 | $704.90 |
| 000289<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $0.00 | $0.00 | $614.94 |
| 000290<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $0.00 | $0.00 | $59.01 |
| 000291<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $346.86 | $0.00 | $346.86 |
| 000292<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $69.30 | $0.00 | $69.30 |
| 000293<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $72.20 | $0.00 | $72.20 |
| 000294<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $22.23 | $0.00 | $22.23 |
| 000295<br>300<br>7100 | Colorado Electronic Hardware<br>9270 Bryant Avenue South<br>Minneapolis, MN 5542000 | Unsecured | | $0.00 | $0.00 | $308.81 |
| 000296<br>300<br>7100 | Dynamic Plating<br>952 West 9th Street<br>Upland, CA 9178600 | Unsecured | | $0.00 | $291.95 | $291.95 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000297<br>300<br>7100 | Dynamic Plating<br>952 West 9th Street<br>Upland, CA 9178600 | Unsecured | | $0.00 | $99.12 | $99.12 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000298<br>300<br>7100 | Dynamic Plating<br>952 West 9th Street<br>Upland, CA 9178600 | Unsecured | | $0.00 | $126.72 | $126.72 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000299 300 7100 | Dynamic Plating 952 West 9th Street Upland, CA 9178600 | Unsecured | | $0.00 | $91.00 | $91.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000300 300 7100 | Dynamic Plating 952 West 9th Street Upland, CA 9178600 | Unsecured | | $0.00 | $143.55 | $143.55 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000301 300 7100 | Dynamic Plating 952 West 9th Street Upland, CA 9178600 | Unsecured | | $0.00 | $80.00 | $80.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000302 300 7100 | Dynamic Plating 952 West 9th Street Upland, CA 9178600 | Unsecured | | $1,112.49 | $423.70 | $423.70 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000303 300 7100 | Powerstop 2703 Corrinado Court Fort Wayne, IN 4680800 | Unsecured | | $0.00 | $97.49 | $97.49 |
| 000304 300 7100 | Powerstop 2703 Corrinado Court Fort Wayne, IN 4680800 | Unsecured | | $0.00 | $174.59 | $174.59 |
| 000305 300 7100 | Powerstop 2703 Corrinado Court Fort Wayne, IN 4680800 | Unsecured | | $0.00 | $475.73 | $475.73 |
| 000306 300 7100 | Powerstop 2703 Corrinado Court Fort Wayne, IN 4680800 | Unsecured | | $1,720.21 | $972.40 | $972.40 |
| 000307 300 7100 | Rocky Mountain Rubber 2375 S. Raritan Street Englewood, CO 8011000 | Unsecured | | $0.00 | $362.00 | $362.00 |
| 000308 300 7100 | Rocky Mountain Rubber 2375 S. Raritan Street Englewood, CO 8011000 | Unsecured | | $0.00 | $850.17 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000309 300 7100 | Rocky Mountain Rubber 2375 S. Raritan Street Englewood, CO 8011000 | Unsecured | | $0.00 | $778.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000310 300 7100 | Rocky Mountain Rubber 2375 S. Raritan Street Englewood, CO 8011000 | Unsecured | | $0.00 | $743.46 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000311 300 7100 | Earle M. Jorgensen Dept. 0935 Los Angeles, CA 9008400 | Unsecured | | $0.00 | $169,827.10 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000312 300 7100 | Meineke Mufflers 155 North Expressway Griffin, GA 30223 | Unsecured | | $1,612.01 | $20.00 | $20.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000313 300 7100 | Perma Flex Mold Co 1919 East Livingston Avenue Columbus, OH 43209 | Unsecured | | $0.00 | $4,679.66 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000314 300 7100 | Systems Material Handling Co. PO Box 1245 Olathe, KS 6051 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000315 300 7100 | Colorado Container Corporation Accounts Receivable PO Box 460056 Denver, CO 80246 | Unsecured | | $0.00 | $2,357.59 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000316 300 7100 | Whelen Engineering Company Route 145, Winthrop Road Chester, CT 06412-0684 | Unsecured | | $636.50 | $967.10 | $967.10 |
| 000317 300 7100 | Academy Communications 1255 South Federal Blvd. Denver, CO 8021900 | Unsecured | 0 | $53.50 | $212.00 | $212.00 |
| 000319 300 7100 | Elite Glass 6395 E. 56th Avenue Commerce City, CO 80022 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $218.22 | $0.00 |
| 000320 300 7100 | ACME Foundry Inc 3954 Williams Street Denver, CO 8020500 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000321 300 7100 | Kelly Supply Co PO Box 1328 Grand Island, NE 6880200 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $113.04 | $0.00 |
| 000322 300 7100 | Katzke Paper Company 15014 Paramount Blvd. Paramount, CA 9072300 | Unsecured | | $0.00 | $327.00 | $327.00 |
| 000323 300 7100 | Paramount Saw Corp. Department 4778 Denver, CO 80263-4778 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $164.64 | $0.00 |
| 000324 300 7100 | Aerial Hydraulic, Repair, Inc. 107 N. Main Street PO Box 66 Casnovia, MI 49318 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $969.38 | $0.00 |
| 000325 300 7100 | Crawford, Russel Jr. 3348 Sprague Street Omaha, NE 68111 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | $0.00 | $0.00 | $0.00 |
| 000326 300 7100 | Crawford, Russel Jr. 3348 Sprague Street Omaha, NE 68111 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | $0.00 | $0.00 | $0.00 |
| 000327 300 7100 | Rose, Gary 1170 Western Drive Indianapolis, IN 46241 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 000328 300 7100 | Indiana Fluid System 14927 Hamilton Rd. Roanoke, IN 4678300 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $550.02 | $0.00 |
| 000329 300 7100 | Consolidated Electrical Distr. Attn: Anne Morgan PO Box 7967 Riverside, CA 92506 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000330 300 7100 | Research Products Corporation PO Box 1467 Madison, WI 53701-1467 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000332 300 7100 | Good Decal 1518 Industrial Park Blvd. Mora, MN 5505100 | Unsecured | | $3,092.73 | $30,485.00 | $30,485.00 |
| 000333 300 7100 | Evatt, Steven The Strong Law Firm 901 East Battlefield Road Springfield, MO 65807 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000334 300 7100 | Evatt, Steven The Strong Law Firm 901 East Battlefield Road Springfield, MO 65807 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000335 300 7100 | Manchester Tank & Equipment 1749 Mallory Lane Suite 400 Brentwood, TN 37027 | Unsecured | | $19,498.29 | $20,278.29 | $20,278.29 |
| 000336 300 7100 | Khurshid Qureshi 3025 Royal Pine Dr. Colorado Springs, CO 80920 | Unsecured | | $281,633.27 | $0.00 | $259,536.61 |
| 000337 300 7100 | R & L CARRIERS INC. PO Box 271 Wilmington, OH 45177 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000338 300 7100 | Scott Powerline & Utility 3018 Harvester Drive Monroe, LA 7121100 | Unsecured | | $0.00 | $438.26 | $438.26 |
| 000339 300 7100 | LG Rathburn Co 1215 West Alameda Avenue Denver, CO 8022300 | Unsecured | | $0.00 | $158.59 | $158.59 |
| 000340 300 7100 | Chromalox 21986 Network Place Chicago, IL 60673-1219 | Unsecured | | $0.00 | $1,701.26 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000341 300 7100 | Integrated electronics Accounting Department PO Box 359 Denver, CO 80201 | Unsecured | | $0.00 | $19,004.49 | $19,004.49 |
| 000342 300 7100 | American Garage Door Supply 1225 Industrial Park Dr. SE Bemidji, MN 56601 | Unsecured | | $0.00 | $546.82 | $546.82 |
| 000344 300 7100 | Delta Power Hydraulics PO Box 5906 Rockford, IL 6112500 | Unsecured | | $0.00 | $1,035.31 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000345 300 7100 | Lot Ridge Rubber Co PO Box 457 Botkins, OH 4530600 | Unsecured | | $0.00 | $1,090.00 | $1,090.00 |
| 000346 300 7100 | Lot Ridge Rubber Co PO Box 457 Botkins, OH 4530600 | Unsecured | | $1,634.00 | $1,090.00 | $1,090.00 |
| 000347 300 7100 | Diversified Inspections PO Box 37109 Phoenix, AZ 85069 | Unsecured | 0 | $0.00 | $3,000.00 | $3,000.00 |
| 000348 300 7100 | Northern Safety Co. PO Box 4250 Utica, NY 13504-4250 | Unsecured | | $182.91 | $182.91 | $182.91 |
| 000349 300 7100 | The Production Studio, Inc. 4930 Illinois Rd. Suite 1F Fort Wayne, IN 46804 | Unsecured | | $0.00 | $57.50 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000350 300 7100 | Innova Industries 1928 W. Fir Avenue PO Box 397 Fergus Falls, MN 5653300 | Unsecured | | $0.00 | $864.38 | $864.38 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000351 300 7100 | Innova Industries 1928 W. Fir Avenue PO Box 397 Fergus Falls, MN 5653300 | Unsecured | | $2,138.56 | $988.08 | $988.08 |
| 000352 300 7100 | Southern Arizona Metal Castings, Inc 1546 S. Euclid Tucson, AZ 8571300 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $7,012.50 | $0.00 |
| 000353 300 7100 | Southern Arizona Metal Castings, Inc 1546 S. Euclid Tucson, AZ 8571300 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $7,012.50 | $0.00 |
| 000354 300 7100 | Southern Arizona Metal Castings, Inc 1546 S. Euclid Tucson, AZ 8571300 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $7,012.50 | $0.00 |
| 000355 300 7100 | Industrial Supply Co. 1346 S. Jason St. Denver, CO 8022300 | Unsecured | | $580.31 | $274.54 | $274.54 |
| 000356 300 7100 | Industrial Supply Co. 1346 S. Jason St. Denver, CO 8022300 | Unsecured | | $0.00 | $111.67 | $111.67 |
| 000357 300 7100 | Industrial Supply Co. 1346 S. Jason St. Denver, CO 8022300 | Unsecured | | $0.00 | $194.10 | $194.10 |
| 000358 300 7100 | Denver Precision Products 11710 Teller Street Broomfield, CO 8002000 | Unsecured | | $0.00 | $316.96 | $316.96 |
| 000359 300 7100 | Denver Precision Products 11710 Teller Street Broomfield, CO 8002000 | Unsecured | | $2,121.34 | $937.50 | $937.50 |
| 000360 300 7100 | Denver Precision Products 11710 Teller Street Broomfield, CO 8002000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000361 300 7100 | Bruco Indusries, Inc. 1400 S. Chillicothe Rd. Aurora, CO 44202 | Unsecured | | $0.00 | $19,452.85 | $19,452.85 |
| 000362 300 7100 | Rotek Inc. 4630 Allen Martin Drive Fort Wayne, IN 46806 | Unsecured | | $0.00 | $16,174.00 | $16,174.00 |
| 000364 300 7100 | Force America 501 E. Cliff Road Suite 100 Burnsville, MN 5533700 | Unsecured | | $0.00 | $1,237.27 | $1,237.27 |
| 000365 300 7100 | PIP Printing 6410 Wadsworth By-Pass Arvada, CO 8000300 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $1,297.73 | $1,297.73 |
| 000366 300 7100 | Fuchs Machinery PO Box 3480 Omaha, NE 68103-0480 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $742.34 | $742.34 | $742.34 |
| 000367 300 7100 | Renishaw Inc 5277 Trillium Blvd. Hoffman Estates, IL 60192 | Unsecured | | $0.00 | $531.26 | $531.26 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000368 300 7100 | Shaeffer Mfg.Co 102 Barton Street St. Louis, MO 63104 | Unsecured | | $0.00 | $4,928.00 | $4,928.00 |
| 000369 300 7100 | Sunny Side / Temp Side 4100 East Mississippi Ave. Suite #1100 Denver, CO 80246-3056 | Unsecured | | $660.00 | $660.00 | $660.00 |
| 000370 300 7100 | Unistrut Northern Dept. CH 10552 Palatine, IL 60055-0230 | Unsecured | | $311.92 | $259.06 | $259.06 |
| 000371 300 7100 | Davis, Belva 1080C Arrow Hwy. Upland, CA 9178600 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000372 300 7100 | Bates, Barry A. 2667 W. Alameda Avenue Denver, CO 8021900 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000374 300 7100 | CM-TEC, INC. PO Box 1368 Delaware, OH 43015 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $2,117.24 | $0.00 |
| 000375 300 7100 | Intermountain Safety Shoe PO Box 878 Golden, CO 8040200 | Unsecured | | $96.55 | $209.97 | $209.97 |
| 000376 300 7100 | Lab Safety Supply 401 S. Wright Road Janesville, WI 53546 | Unsecured | | $21.06 | $21.06 | $21.06 |
| 000377 300 7100 | Faison/Corporate Express Office Products-West/Aurora PO Box 33421 Chicago, IL 60694-3421 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000378 300 7100 | Innova Industries, Inc. 1928 W. Fir Avenue PO Box 397 Fergus Falls, MN 5653300 | Unsecured | | $0.00 | $286.10 | $286.10 |
| 000379 300 7100 | Visnyei, Sylvester 1483 S. Cape Way Lakewood, CO 80232 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $89,584.29 | $0.00 |
| 000380 300 7100 | Royce Business Forms 5295 South Laredo Way Aurora, CO 8001500 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $600.69 | $0.00 |
| 000381 300 7100 | Royce Business Forms 5295 South Laredo Way Aurora, CO 8001500 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $555.01 | $0.00 |
| 000382 300 7100 | Downing & Peck P.C. 5 Hanover Sq. - 20th Floor New York, NY 10004 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $6,808.91 | |
| 000383 300 7100 | Gabbard Environmental Services, Inc. 7611 Hope Farm Road Fort Wayne, IN 46815-6541 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $770.38 | |
| 000384 300 7100 | Salinger Electric Co., Inc. 1020 Livemois Troy, MI 48083 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000385 300 7100 | Related Components, Inc. 3186 Plainfield Rd. Dayton, OH 45432 | Unsecured | | $0.00 | $92.04 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000386 300 7100 | City Utilities City & County Building PO Box 2269 Fort Wayne, IN 46801-2269 | Unsecured | | $0.00 | $195.80 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000387 300 7100 | SERVIT, INC. PO Box 440307 Kennesaw, GA 30160 | Unsecured | | $0.00 | $677.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000388 300 7100 | Hellwig Products 16237 Avenue 296 Visalia, CA 9329200 | Unsecured | | $7,028.10 | $7,028.10 | $7,028.10 |
| 000389 300 7100 | OCE'-USA, INC 5450 N. Cumberland Avenue Chicago, IL 60656 | Unsecured | | $0.00 | $7,551.58 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000390 300 7100 | Hansen Int./Verschlock 130 Zenker Road Lexington, SC 29072 | Unsecured | | $0.00 | $1,150.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000391 300 7100 | WSI Gas & Equipment 1725 Edsall Ave. PO Box 6178 Fort Wayne, IN 4689600 | Unsecured | | $0.00 | $7,054.84 | $7,054.84 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000392 300 7100 | WSI Gas & Equipment 1725 Edsall Ave. PO Box 6178 Fort Wayne, IN 4689600 | Unsecured | | $0.00 | $3,304.58 | $3,304.58 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000393 300 7100 | WSI Gas & Equipment 1725 Edsall Ave. PO Box 6178 Fort Wayne, IN 4689600 | Unsecured | | $0.00 | $16.56 | $16.56 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000394 300 7100 | WSI Gas & Equipment 1725 Edsall Ave. PO Box 6178 Fort Wayne, IN 4689600 | Unsecured | | $0.00 | $101.66 | $101.66 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000395 300 7100 | WSI Gas & Equipment 1725 Edsall Ave. PO Box 6178 Fort Wayne, IN 4689600 | Unsecured | | $0.00 | $2,649.08 | $2,649.08 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000396 300 7100 | ATS Equipment Repair, Inc. 608 E. Witcher Lane Houston, TX 77076-4815 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000397 300 7100 | Anpat Electric 1145 E. Dominguez St. #F Carson, CA 9074600 | Unsecured | | $0.00 | $74.19 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159, Exhibit C. Order DI#1183. | | | |
| 000399 300 7100 | Marfred Industries 12708 Brandford Street Sun Valley, CA 9135300 | Unsecured | | $459.50 | $441.50 | $441.50 |
| 000400 300 7100 | AEM PO Box 686542 Attn: Membership Renewal Milwaukee, WI 53268-6542 | Unsecured | | $450.00 | $4,500.00 | $4,500.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826                                                                    Date: January 24, 2013
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000401<br>300<br>7100 | Blatz Industrial Coatings<br>319 S. Shelby Street<br>Louisville, KY 4020200 | Unsecured | | $304.82 | $304.80 | $304.80 |
| 000402<br>300<br>7100 | Blatz<br>319 S. Shelby Street<br>Louisville, KY 4020200 | Unsecured | | $706.80 | $776.43 | $776.43 |
| 000403<br>300<br>7100 | Blatz Industrial Coatings<br>319 S. Shelby Street<br>Louisville, KY 4020200 | Unsecured | | $0.00 | $658.22 | $658.22 |
| 000404<br>300<br>7100 | Blatz<br>319 S. Shelby Street<br>Louisville, KY 5025878685 | Unsecured | | $60.50 | $67.70 | $67.70 |
| 000405<br>300<br>7100 | Unisource Maintenance Supply<br>12601 E. 38th Ave.<br>Denver, CO 80239 | Unsecured | | $1,095.34 | $0.00 | $916.60 |
| 000406<br>300<br>7100 | Unisource Maintenance Supply<br>File #74373<br>PO Box 60000<br>San Francisco, CA 9416000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000407<br>300<br>7100 | Unisource Maintenance Supply<br>File #74373<br>PO Box 60000<br>San Francisco, CA 9416000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000408<br>300<br>7100 | Unisource Maintenance Supply<br>File #74373<br>PO Box 60000<br>San Francisco, CA 9416000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000409<br>300<br>7100 | Unisource Maintenance Supply<br>File #74373<br>PO Box 60000<br>San Francisco, CA 9416000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000410<br>300<br>7100 | Unisource Maintenance Supply<br>File # 74373<br>PO Box 60000<br>San Francisco, CA 9416000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000411<br>300<br>7100 | Unisource Maintenance Supply<br>File #74373<br>PO Box 60000<br>San Francisco, CA 9416000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000412<br>300<br>7100 | Fastenal Company<br>2001 Theurer Blvd.<br>Winona, MN 55987 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $20,546.12 | $0.00 |
| 000413<br>300<br>7100 | DBI/SALA<br>NW7502<br>PO Box 1450<br>Minneapolis, MN 55485-7502 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000414<br>300<br>7100 | DBI/SALA<br>NW7502<br>PO Box 1450<br>Minneapolis, MN 55485-7502 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000415<br>300<br>7100 | DBI/SALA<br>NW7502<br>PO Box 1450<br>Minneapolis, MN 55485-7502 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000416 300 7100 | Fayette Electric Cooperative, Inc. PO Box 490 La Grange, TX 78945 | Unsecured | | $0.00 | $1,753.30 | $1,753.30 |
| 000417 300 7100 | Spirit/Miller Northeast, LLC PO Box 267 St. Joseph, MO 6450200 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000418 300 7100 | Industrial Composites 8505 Peaceful Hill Lane Austin, TX 7874800 | Unsecured | | $0.00 | $98.44 | $98.44 |
| 000419 300 7100 | ADP Dealer Services PO Box 840843 Dallas, TX 75284-0843 | Unsecured | | $102.36 | $204.72 | $204.72 |
| 000420 300 7100 | Carquest of Thornton PO Box 83839 Portland, OR 97283 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $135.19 | $0.00 |
| 000421 300 7100 | Mayo Global Transportation, Inc. PO Box 890 Mayo, SC 29368 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $14,028.50 | $0.00 |
| 000422 300 7100 | CAP Logistics PO Box 5608 Denver, CO 8021700 | Unsecured | | $44.50 | $100.25 | $100.25 |
| 000423 300 7100 | Treber, Donna 9220 Stuart Street Westminster, CO 8003000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $156,359.82 | $0.00 |
| 000424 300 7100 | Long, Von A. 1215 W. Cottonwood Road Banning, CA 9222000 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000425 300 7100 | A & K Automotive 1424 10th Court Lake Park, FL 33403 | Unsecured | 0 | $0.00 | $720.04 | $720.04 |
| 000426 300 7100 | Thigpen, T.R. Redneck Trailer Supplies 2100 N. West By-Pass Springfield, MO 65803 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000427 300 7100 | TEK Interactive Group PO Box 8368 Fort Wayne, IN 46898-8368 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000428 300 7100 | Tool Crib Supplies, Inc. PO Box 16050 Missoula, MT 59808-6050 | Unsecured | | $0.00 | $2,225.18 | $2,225.18 |
| 000429 300 7100 | Sammons Trucking PO Box 16050 Missoula, MT 59808-6050 | Unsecured | | $0.00 | $4,866.84 | $4,866.84 |
| 000430 300 7100 | Sammons Trucking PO Box 2400 Lee's Summit, MO 64063-6900 | Unsecured | | $2,239.29 | $908.43 | $908.43 |
| 000431 300 7100 | Twin Specialties Corp. 15 East Ridge Pike Conshohocken, PA 19428 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $172.68 | $0.00 |
| 000432 300 7100 | Neff Engineering PO Box 8604 Fort Wayne, IN 46898-8604 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $2,492.08 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000433 300 7100 | Umber's Ace Hardware 2413 Lwr. Huntington Road Fort Wayne, IN 46809 | Unsecured | | $0.00 | $1,048.76 | $1,048.76 |
| 000434 300 7100 | Arizona Components Co. 2901 W. McDowell Road Phoenix, AZ 85009-2514 | Unsecured | | $0.00 | $462.68 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000435 300 7100 | Arizona Components Co. 2901 W. McDowell Road Phoenix, AZ 85009-2514 | Unsecured | | $0.00 | $282.64 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000436 300 7100 | Arizona Components Co. 2901 W. McDowell Road Phoenix, AZ 85009-2514 | Unsecured | | $0.00 | $553.18 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000437 300 7100 | Arizona Components Co. 2901 W. McDowell Road Phoenix, AZ 85009-2514 | Unsecured | | $0.00 | $552.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000438 300 7100 | Arizona Components Co. 2901 W. McDowell Road Phoenix, AZ 85009-2514 | Unsecured | | $0.00 | $186.68 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000439 300 7100 | Power Equipment Leasing 605 Anderson Drive Romeoville, IL 6044600 | Unsecured | | $29,400.00 | $16,800.00 | $16,800.00 |
| 000440 300 7100 | Power Equipment Leasing 605 Anderson Drive Romeoville, IL 6044600 | Unsecured | | $0.00 | $12,800.00 | $12,800.00 |
| 000441 300 7100 | Custom Instrument Company 1535 Peterson Place Longmont, CO 8050100 | Unsecured | | $0.00 | $2,720.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000442 300 7100 | Custom Instrument Company 1535 Peterson Place Longmont, CO 8050100 | Unsecured | | $0.00 | $1,008.45 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000443 300 7100 | Custom Instrument Company 1535 Peterson Place Longmont, CO 8050100 | Unsecured | | $0.00 | $321.30 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000444 300 7100 | Best Industrial Supplies 9711 E. Rush Street S. El Monte, CA 9173300 | Unsecured | | $0.00 | $255.27 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000445 300 7100 | Best Industrial Supplies 9711 E. Rush Street S. El Monte, CA 9173300 | Unsecured | | $0.00 | $259.26 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000446 300 7100 | Best Industrial Supplies 9711 E. Rush Street S. El Monte, CA 9173300 | Unsecured | | $0.00 | $139.64 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000447 300 7100 | Best Industrial Supplies 9711 E. Rush Street S. El Monte, CA 9173300 | Unsecured | | $0.00 | $497.43 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000448 300 7100 | Best Industrial Supplies 9711 E. Rush Street S. El Monte, CA 9173300 | Unsecured | | $0.00 | $90.71 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000449 300 7100 | Jamieson, Stephen A. 2 Chestnut Crescent Rochester, NY 1462400 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000450 300 7100 | Jamieson, Stephen A. 2 Chestnut Crescent Rochester, NY 1462400 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000451 300 7100 | Jamieson, Stephen A. 2 Chestnut Crescent Rochester, NY 1462400 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000452 300 7100 | Jamieson, Stephen A. 2 Chestnut Crescent Rochester, NY 1462400 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000453 300 7100 | System Studies Incorporated 2-1340 East Cliff Drive Santa Cruz, CA 95062 | Unsecured | | $0.00 | $1,156.03 | $1,156.03 |
| 000454 300 7100 | Fleet Refinishing 11155 Jersey Blvd., Unit E Rancho Cucamonga, CA 9173000 | Unsecured | | $0.00 | $157.00 | $157.00 |
| 000455 300 7100 | Fleet Refinishing 11155 Jersey Blvd., Unit E Rancho Cucamonga, CA 9173000 | Unsecured | | $0.00 | $380.20 | $380.20 |
| 000456 300 7100 | Fleet Refinishing 11155 Jersey Blvd., Unit E Rancho Cucamonga, CA 9173000 | Unsecured | | $1,412.20 | $875.00 | $875.00 |
| 000458 300 7100 | GHM Industries 100A Sturbridge Rd. Charlton, MA 1507 | Unsecured | | $0.00 | $3,023.61 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000459 300 7100 | Molerway Freight Lines, Inc. PO Box 37100 Billings, MT 59107-7100 | Unsecured | | $0.00 | $778.30 | $778.30 |
| 000460 300 7100 | Hawthorne, Ace 715 Madison Fort Wayne, IN 4680200 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000461 300 7100 | Bartkus Oil Co. 3501 Pearl Boulder, CO 8030100 | Unsecured | | $338.50 | $822.49 | $822.49 |
| 000462 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $430.10 | $430.10 |
| 000463 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $357.46 | $357.46 |
| 000464 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $328.00 | $328.00 |
| 000465 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $319.32 | $319.32 |
| 000466 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $314.70 | $314.70 |
| 000467 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $314.70 | $314.70 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.                                    Date: January 24, 2013
Claims Bar Date: 09/07/04

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000468 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $242.05 | $242.05 |
| 000469 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $184.14 | $184.14 |
| 000470 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $23,638.84 | $2,895.57 | $2,895.57 |
| 000471 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,787.29 | $1,787.29 |
| 000472 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,787.29 | $1,787.29 |
| 000473 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,787.29 | $1,787.29 |
| 000474 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,787.29 | $1,787.29 |
| 000475 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,447.80 | $1,447.80 |
| 000476 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,447.79 | $1,447.79 |
| 000477 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,447.79 | $1,447.79 |
| 000478 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $164.00 | $164.00 |
| 000479 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $106.44 | $106.44 |
| 000480 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $95.00 | $95.00 |
| 000481 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $95.00 | $95.00 |
| 000482 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $95.00 | $95.00 |
| 000483 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $89.09 | $89.09 |
| 000484 300 7100 | E.J. Painting & Fiberglass 10201 Est 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $266.10 | $266.10 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000485 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $298.44 | $298.44 |
| 000486 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,072.38 | $1,072.38 |
| 000487 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $1,072.38 | $1,072.38 |
| 000488 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $965.19 | $965.19 |
| 000489 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $965.19 | $965.19 |
| 000490 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $965.19 | $965.19 |
| 000491 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $691.86 | $691.86 |
| 000492 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $586.23 | $586.23 |
| 000493 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $529.81 | $529.81 |
| 000494 300 7100 | E.J. Painting & Fiberglass 10201 East 107th Place Brighton, CO 8060100 | Unsecured | | $0.00 | $122.76 | $122.76 |
| 000496 300 7100 | Hudson, David N. 417 Nathan Place Roanoke, IN 4678300 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 000497 300 7100 | Pulse Specialty Components PO Box 930645 Atlanta, GA 31193-0645 | Unsecured | | $541.31 | $541.30 | $541.30 |
| 000498 300 7100 | Engineered Specialty Products 3295 Cobb International Blvd. Kennesaw, GA 30152 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $248.00 | $0.00 |
| 000499 300 7100 | G & K Services 5100 Race Court Denver, CO 8021600 | Unsecured | | $555.25 | $555.25 | $555.25 |
| 000500 300 7100 | Office Suppliers Inc. PO Box 1916 Hagerstown, MD 21742-1916 | Unsecured | | $150.00 | $0.00 | $462.75 |
| 000501 300 7100 | Sealcon, LLC 14853 E. Hinsdale #D Centennial, CO 80112 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 000503 300 7100 | O'Neal Steel 11228 ST RD 14 E New Haven, IN 4677400 | Unsecured | | $0.00 | $717.00 | $717.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000504 300 7100 | PTE Inc. 1518 Industrial Park Blvd. Mora, MN 5505100 | Unsecured | | $0.00 | $113.98 | $113.98 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000505 300 7100 | HOLBERG, WIlliam 1019 Old Squaw Pass Road Evergreen, CO 80439 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000506 300 7100 | Holberg, William W. 1019 Old Squaw Pass Road Evergreen, CO 80439 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000507 300 7100 | Producto Corporation PO Box 5662 Hartford, CT 06102-5662 | Unsecured | | $1,284.22 | $429.06 | $429.06 |
| 000508 300 7100 | Producto Corporation PO Box 5662 Hartford, CT 06102-5662 | Unsecured | | $0.00 | $429.06 | $429.06 |
| 000509 300 7100 | Producto Corporation PO Box 5662 Hartford, CT 06102-5662 | Unsecured | | $0.00 | $429.06 | $429.06 |
| 000510 300 7100 | Dieco LLC PO Box 32630 Hartford, CT 06150-2630 | Unsecured | 0 | $134.10 | $134.10 | $134.10 |
| 000511 300 7100 | Anpat Electric 1145 E. Dominguez St. #F Carson, CA 9074600 | Unsecured | | $0.00 | $133.04 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 000512 300 7100 | Anpat Electric 1145 E. Dominguez St. #F Carson, CA 9074600 | Unsecured | | $0.00 | $85.13 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 000513 300 7100 | Kaydon Corporation 2860 McCracken Muskegon, MI 49441 | Unsecured | | $0.00 | $20,940.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 000514 300 7100 | Kaydon Corporation 2860 McCracken Muskegon, MI 49441 | Unsecured | | $0.00 | $40,764.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 000515 300 7100 | Hazen Research 4601 Indiana Street Golden, CO 8040300 | Unsecured | | $381.00 | $80.00 | $80.00 |
| 000516 300 7100 | Sterling Computer Products 16135 Covello St. Van Nuys, CA 9140600 | Unsecured | | $0.00 | $267.07 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 000517 300 7100 | Sterling Computer Products 16135 Covello St. Van Nuys, CA 9140600 | Unsecured | | $0.00 | $135.04 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 000518 300 7100 | Wayne Metals, LLC 400 E. Logan St. Maekle, IN 46770 | Unsecured | | $0.00 | $1,112.92 | $1,112.92 |
| 000519 300 7100 | Lee Spring Co. 1462 62nd St. Brooklyn, NY 1121900 | Unsecured | | $0.00 | $122.70 | $122.70 |
| 000520 300 7100 | Air Pressure Solutions PO Box 50914 Jacksonville Beach, FL 32250 | Unsecured | | $0.00 | $3,562.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000525 300 7100 | Stubbs, Larry 225 Brashier St. Griffin, CA 3022400 | Unsecured | | $0.00 | $20,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000526 300 7100 | Roadway Express, Inc. 1077 Gorge Blvd. PO Box 3552 Akron, OH 44309 | Unsecured | | $0.00 | $631.16 | $631.16 |
| 000527 300 7100 | Automotive Hardware Service 1916 S. Calhoun Fort Wayne, IN 4680200 | Unsecured | | $0.00 | $4,923.99 | $4,923.99 |
| 000529 300 7100 | Jensen Sales Company 8980 S. Santa Fe Littleton, CO 8012500 | Unsecured | | $0.00 | $1,620.06 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000530 300 7100 | Jensen Sales Company 8980 S. Santa Fe Littleton, CO 8012500 | Unsecured | | $0.00 | $1,620.06 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000531 300 7100 | Jensen Sales Company 8980 S. Santa Fe Littleton, CO 8012500 | Unsecured | | $0.00 | $343.65 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000532 300 7100 | Jensen Sales Company 8980 S. Santa Fe Littleton, CO 8012500 | Unsecured | | $0.00 | $234.51 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000533 300 7100 | Jensen Sales Company 8980 S. Sante Fe Littleton, CO 8012500 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000534 300 7100 | Alliant Energy/ Interstate Power & Light 300 E. Sheridan Ave. Centerville, IA 52544 | Unsecured | | $0.00 | $5,345.68 | $5,345.68 |
| 000535 300 7100 | Rocke, Al 13449 Marion Street Thornton, CO 8024100 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000536 300 7100 | Rocke, Alan B. 13449 Marion Street Thornton, CO 80241 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000537 300 7100 | Rocke, Alan B. 13449 Marion Street Thornton, CO 80241 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000538 300 7100 | Allen Country Treasurer 1 East Main Street Room 100 Fort Wayne, IN 46802-1888 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000539 300 7100 | Allen Country Treasurer 1 East Main Street Room 100 Fort Wayne, IN 46802-1888 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000540 300 7100 | Dunham Rubber & Belting PO Box 47249 Indianapolis, IN 46247-0249 | Unsecured | | $0.00 | $40,126.46 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000541 300 7100 | Rexnord Industries, Inc. PO Box 2022 Milwaukee, WI 53201-2022 | Unsecured | | $5,324.00 | $5,324.00 | $5,324.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000542 300 7100 | Leo, Richard A. 711 Yakima Ct. Brighton, CO 8060100 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000543 300 7100 | Denver Wire Rope & Supply Co. 4100 Dahlia St. Denver, CO 8021600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000546 300 7100 | Lease Associates, Inc. 122 West Lancaster Ave. Suite 106 Shillington, PA 19607 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000547 300 7100 | Benner Metals 1220 S. State College Blvd. Fullterton, CA 92831 | Unsecured | | $655.50 | $655.50 | $655.50 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000548 300 7100 | Benner Metals 1220 S. State College Blvd. Fullterton, CA 92831 | Unsecured | | $586.96 | $586.96 | $586.96 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000549 300 7100 | Industrial Electric Wire & Cable Inc. Box 510908 New Berlin, WI 53151-0908 | Unsecured | | $0.00 | $428.41 | $428.41 |
| 000551 300 7100 | Air Engineering 2075 S. 170th St. New Berlin, WI 5315100 | Unsecured | | $0.00 | $161.92 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000553 300 7100 | Harrison, Jeffrey L. 13307 S. Anthony Fort Wayne, IN 4681900 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 000554 300 7100 | Southern California Edison Company Attention: Credit and Payment Services 2131 Walnut Grove Avenue Rosemead, CA 91770 | Unsecured | | $0.00 | $7,127.31 | $7,127.31 |
| 000555 300 7100 | Bulis, Dennis E. 9417 N. Ingalls St. Westminster, CO 80031 | Unsecured | | $0.00 | $509.76 | $509.76 |
| 000556 300 7100 | Bulis, Janet M. 9417 N. Ingalls St. Westminster, CO 80031 | Unsecured | | $0.00 | $830.50 | $830.50 |
| 000557 300 7100 | Bulis, Dennis E. 9417 N. Ingalls St. Westminster, CO 80031 | Unsecured | | $0.00 | $70,524.13 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 000558 300 7100 | Bulis, Janet M. 9417 N. Ingalls St. Westminster, CO 80031 | Unsecured | | $0.00 | $64,650.32 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 000559 300 7100 | Haight, Brown & Bonesteel, LLP Attn: Patti Ann Brundige 6080 Center Drive Los Angeles, CA 90045-1574 | Unsecured | | $719.22 | $2,760.59 | $2,760.59 |
| 000560 300 7100 | Lorence Mfg. Corp. 502 Salisbury St. PO Box 79 Newburg, WI 5306000 | Unsecured | | $0.00 | $5,074.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000561<br>300<br>7100 | Lorence Mfg. Corp.<br>502 Salisbury St.<br>PO Box 79<br>Newburg, WI 5306000 | Unsecured | | $0.00 | $5,074.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000562<br>300<br>7100 | Lorence Mfg. Corp.<br>502 Salisbury St.<br>PO Box 29<br>Newburg, WI 5306000 | Unsecured | | $0.00 | $5,074.34 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000563<br>300<br>7100 | Virginia Department of Taxation<br>PO Box 2156<br>Richmond, VA 23218-2156 | Unsecured | | $0.00 | $1,115.76 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000565<br>300<br>7100 | Controlair, Inc.<br>8 Columbia Drive<br>Amherst, NH 303100 | Unsecured | | $0.00 | $2,253.36 | $2,253.36 |
| 000566<br>300<br>7100 | Controlair, Inc.<br>16373 Buck Lantz Road<br>Sabillasville, MD 2178000 | Unsecured | | $0.00 | $1,453.52 | $1,453.52 |
| 000567<br>300<br>7100 | Controlair, Inc.<br>8 Columbia Drive<br>Amherst, NH 303100 | Unsecured | | $0.00 | $905.87 | $905.87 |
| 000568<br>300<br>7100 | Controlair, Inc.<br>8 Columbia Drive<br>Amherst, NH 303100 | Unsecured | | $0.00 | $602.26 | $602.26 |
| 000569<br>300<br>7100 | Whalen, Brent<br>13611 Basalt Court<br>Broomfiled, CO 8002000 | Unsecured | | $0.00 | $617,120.59 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000570<br>300<br>7100 | Controlair, Inc.<br>8 Columbia Drive<br>Amherst, NH 303100 | Unsecured | | $6,088.00 | $2,613.53 | $2,613.53 |
| 000571<br>300<br>7100 | Penske Truck Leasing<br>PO Box 301<br>Reading, PA 19603 | Unsecured | | $0.00 | $142,609.21 | $142,609.21 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000572<br>300<br>7100 | Rose, Gary W.<br>14927 Hamilton Road<br>Roanoke, IN 4678300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000573<br>300<br>7100 | Donald B. Rice Tire Co.<br>909 East Street<br>Frederick, MD 2170100 | Unsecured | | $0.00 | $108.51 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000574<br>300<br>7100 | Triec Electric Inc.<br>1630 Progress Drive<br>Sringfiled, OH 4550500 | Unsecured | | $0.00 | $212.00 | $212.00 |
| 000576<br>300<br>7100 | Bitler, Charles R.<br>7205 Indian Summer Lane<br>Frederick, MD 2170200 | Unsecured | | $0.00 | $668.10 | $668.10 |
| 000579<br>300<br>7100 | Christopherson & Co.<br>1091 S. Gaylord St.<br>Denver, CO 80209 | Unsecured | | $0.00 | $2,813.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000580<br>300<br>7100 | Armstrong Sweeping Inc.<br>5350 Gray Court<br>Arvada, CO 80002 | Unsecured | | $0.00 | $2,500.00 | $2,500.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000581 300 7100 | National Specialty Lig. Colorado Tech Center 1753 Boxelder Street Louisville, CO 8002700 | Unsecured | | $0.00 | $595.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000582 300 7100 | National Specialty Lig. Colorado Tech Center 1753 Boxelder Street Louisville, CO 8002700 | Unsecured | | $0.00 | $3,570.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000583 300 7100 | National Specialty Lig. Colorado Tech Center 1753 Boxelder Street Louisville, CO 8002700 | Unsecured | | $0.00 | $78.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000584 300 7100 | National Specialty Lig. Colorado Tech Center 1753 Boxelder Street Louisville, CO 8002700 | Unsecured | | $0.00 | $1,190.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000585 300 7100 | Lubrication Products Co., Inc. 2715 Brooklyn Ave. Ft. Wayne, IN 46802 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000586 300 7100 | Davis, Jeffrey 1430 Reckeweg Ft. Wayne, IN 4680400 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000587 300 7100 | Sole Source Manufacturing, Inc. 7154 N. Washington Street Denver, CO 8022900 | Unsecured | | $0.00 | $10,581.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000588 300 7100 | Sole Source Manufacturing, Inc. 7154 N. Washington Street Denver, CO 8022900 | Unsecured | | $0.00 | $10,581.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000589 300 7100 | Sole Source Manufacturing, Inc. 7154 N. Washington Street Denver, CO 8022900 | Unsecured | | $0.00 | $10,581.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000592 300 7100 | Fourth Dimension Instruments PO Box 680545 Houston, TX 77268-0545 | Unsecured | | $1,022.50 | $942.50 | $942.50 |
| 000593 300 7100 | Fourth Dimension Instruments PO Box 680545 Houston, TX 77268-0545 | Unsecured | | $0.00 | $80.00 | $80.00 |
| | | | 0 | | | |
| 000595 300 7100 | Cargo Services, Inc. Attn: Donna Fletcher 7640 Miles Drive Indianapolis, IN 46231 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000597 300 7100 | V & P Hydraulic Products 1162 Peachblow Rd. Lewis Center, OH 43035 | Unsecured | | $0.00 | $54,944.78 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000598 300 7100 | Billiou's Inc. 1343 South Main Porterville, CA 93257 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000599 300 7100 | REYNOLDS, Stephen 8882 Comanche Road Niwot, CO 8050300 | Unsecured | | $0.00 | $78,179.91 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Per S&O 1213. | | | |
| 000600 300 7100 | REYNOLDS, Stephen 8882 Comanche Road Niwot, CO 8050300 | Unsecured | | $0.00 | $133,142.36 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. Per S&O, DI 1213. | | | |
| 000601 300 7100 | Reynolds Engineering Services Attn: Stephen Reynolds 8282 Commanche Road Niwot, CO 8050300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 000602 300 7100 | Reynolds Engineering Services Attn: Stephen Reynolds 8282 Commanche Road Niwot, CO 8050300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 000603 300 7100 | John Crane, Inc. PO Box 91502 Chicago, IL 6069300 | Unsecured | | $3,441.30 | $3,424.94 | $3,424.94 |
| 000605 300 7100 | Paul R.Clark Masonry 4402 Umatilla St. Denver, CO 80211 | Unsecured | | $0.00 | $850.00 | $850.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 00607U 300 7100 | Muzek, William 9849 B Julian Way Westminster, CO 80031 | Unsecured | | $690.26 | $0.00 | $2,316.96 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184. See S&O, DI 1207. | | | |
| 000608 300 7100 | Anixter Bros., Inc. 12170 Bannock Circle Unit D Westminster, CO 8023400 | Unsecured | | $12,318.36 | $36,223.23 | $36,223.23 |
| 000609 300 7100 | Advantage Services, Inc. (ASI) Anixter Inc. 200 Foster Crescent Mississauga, Ontario Canada L5R 3Y5 | Unsecured | | $0.00 | $39,142.55 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000611 300 7100 | Landstar Inway 133 South 9th Decatur, IN 4673300 | Unsecured | | $0.00 | $2,670.30 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000612 300 7100 | Cast Technologies Inc. 135 S. LaSalle Dept. 1272 Chicago, IL 60674-1272 | Unsecured | | $0.00 | $836.94 | $836.94 |
| 000613 300 7100 | Cast Technologies Inc. PO Box 959 Peoria, IL 61653-0959 | Unsecured | | $0.00 | $319.48 | $319.48 |
| 000614 300 7100 | Cast Technologies Inc. PO Box 959 Peoria, IL 61653-0959 | Unsecured | | $0.00 | $169.20 | $169.20 |
| 000615 300 7100 | Cast Technologies Inc. PO Box 959 Peoria, IL 61653-0959 | Unsecured | | $0.00 | $131.19 | $131.19 |
| 000616 300 7100 | Bokers Inc. PO Box 959 Peoria, IL 61653-0959 | Unsecured | | $479.18 | $479.18 | $479.18 |
| 000617 300 7100 | Bokers Inc. 3104 Snelling Avenue South Minneapolis, MN 55406-1937 | Unsecured | | $468.89 | $468.89 | $468.89 |
| 000618 300 7100 | Bokers Inc. 3104 Snelling Avenue South Minneapolis, MN 55406-1937 | Unsecured | | $329.24 | $329.24 | $329.24 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000619 300 7100 | Bartrom, Russell 3104 Snelling Avenue South Minneapolis, MN 55406-1937 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 000620 300 7100 | Johnson, Michael Wade 295 E. Illinois St. Andrews, IN 4670200 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000621 300 7100 | Johnson, Beth Ann 5317 N. 500 E Roanoke, IN 4678300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000622 300 7100 | Key Corp Leasing 5317 N. 500 E. Roanoke, IN 4678300 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000623 300 7100 | Key Corp Leasing c/o William E. Taylor, Jr., Esq. McCarter & English LLP Wilmington, DE 19801 | Unsecured | | $0.00 | $49,206.42 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000628 300 7100 | Chemstation of Northern Indiana 1267 W. 11th Avenue Northglenn, CO 8023400 | Unsecured | | $0.00 | $646.01 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000629 300 7100 | Edgcomb Metals Company 425 Pine Creek Court Elkhart, IN 4651600 | Unsecured | | $10,883.41 | $10,863.41 | $10,863.41 |
| 000630 300 7100 | Ideal Buick/GMC Truck Attn: John R. Christian 555 State Road Bensalem, PA 19020 | Unsecured | | $868.50 | $135.60 | $135.60 |
| 000631 300 7100 | Ideal Buick/GMC Truck 5871 Urbana Pike PO Box 368 Frederick, MD 2170100 | Unsecured | | $0.00 | $68.85 | $68.85 |
| 000632 300 7100 | E.N. Murray 5871 Urbana Pike PO Box 368 Frederick, MD 2170100 | Unsecured | | $0.00 | $90.85 | $90.85 |
| 000633 300 7100 | E.N. Murray 707 Umatilla Street Denver, CO 80204-4225 | Unsecured | | $0.00 | $199.32 | $199.32 |
| 000634 300 7100 | E.N. Murray 707 Umatilla Street Denver, CO 80204-4225 | Unsecured | | $0.00 | $117.59 | $117.59 |
| 000635 300 7100 | E.N. Murray 707 Umatilla Street Denver, CO 80204-4225 | Unsecured | | $0.00 | $232.29 | $232.29 |
| 000636 300 7100 | E.N. Murray 707 Umatilla Street Denver, CO 80204-4225 | Unsecured | | $0.00 | $176.93 | $176.93 |
| 000637 300 7100 | E.N. Murray 707 Umatilla Street Denver, CO 80204-4225 | Unsecured | | $0.00 | $331.86 | $331.86 |
| 000638 300 7100 | E.N. Murray 707 Umatilla Street Denver, CO 80204-4225 | Unsecured | | $0.00 | $557.58 | $557.58 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000639<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $88.80 | $88.80 |
| 000640<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $0.00 | $239.15 |
| 000641<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $0.00 | $84.93 |
| 000642<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $564.50 | $564.50 |
| 000643<br>300<br>7100 | E.N. Murray<br>707 Umtilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $88.80 | $88.80 |
| 000644<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $86.47 | $86.47 |
| 000645<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $285.61 | $285.61 |
| 000646<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $89.10 | $89.10 |
| 000647<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $92.55 | $92.55 |
| 000648<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $90.81 | $90.81 |
| 000649<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $91.11 | $91.11 |
| 000650<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $4,820.54 | $1,398.00 | $1,398.00 |
| 000651<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $217.79 | $217.79 |
| 000652<br>300<br>7100 | E.N. Murray<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | | $0.00 | $102.64 | $102.64 |
| 000653<br>300<br>7100 | Z Manufacturing<br>707 Umatilla Street<br>Denver, CO 80204-4225 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $897.50 | $0.00 |
| 000654<br>300<br>7100 | McConnehey, Mark<br>2679 Sierra Way<br>La Verne, CA 9175000 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 000655<br>300<br>7100 | State of Michigan - Department of<br>Treasury<br>128 W. Silver St.<br>Bluffton, IN 4671400 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000657 300 7100 | Commonwealth of Kentucky Attn: Steven B. Flancher, Esq. First Floor Lansing, MI 48922 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000658 300 7100 | Kelley, Marilyn S. Attn: Wendy L. Stephens 100 Fair Oaks, 5th Floor Frankfort, KY 40602-0491 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 000659 300 7100 | Scott Industrial Systems Inc. 704 Copperdale Lane Golden, CO 8040300 | Unsecured | | $0.00 | $16,627.75 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000660 300 7100 | Scott Industrial Systems Inc. PO Box 1387 Dayton, OH 45401 | Unsecured | | $0.00 | $16,141.23 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000661 300 7100 | Scott Industrial Systems Inc. PO Box 1387 Dayton, OH 45401 | Unsecured | | $0.00 | $63,498.51 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000662 300 7100 | Bruske Products PO Box 1387 Dayton, OH 45401 | Unsecured | | $62.57 | $62.57 | $62.57 |
| 000663 300 7100 | Arrow Pneumatics PO Box 669 7447 Duvan Dr. Tinley Park, IL 60477-0669 | Unsecured | | $0.00 | $166.22 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000664 300 7100 | Arrow Pneumatics PO Box 95169 Palatine, IL 60093-0169 | Unsecured | | $0.00 | $271.71 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000665 300 7100 | Arrow Pneumatics PO Box 95163 Palantine, IL 60093-0169 | Unsecured | | $0.00 | $183.44 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000666 300 7100 | Arrow Pneumatics PO Box 95169 Palatine, IL 60095-0169 | Unsecured | | $0.00 | $210.44 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000667 300 7100 | Gast Manufacturing Corp. PO Box 95169 Palatine, IL 60093-0169 | Unsecured | 0 | $41,476.21 | $55,281.57 | $55,281.57 |
| 000668 300 7100 | Centech PO Box 98763 Chicago, IL 6069300 | Unsecured | | $0.00 | $9,570.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000670 300 7100 | Industrial Power Systems 2100 W. 100th Ave. #335 Thornton, CO 80260 | Unsecured | | $12,451.03 | $11,402.45 | $11,402.45 |
| 000671 300 7100 | Alfred Manufacturing Corp. PO Box 10286 Portland, OR 97296-0286 | Unsecured | | $0.00 | $1,498.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000672 300 7100 | Alfred Manufacturing Corp. 4398 Elati St. Denver, CO 80216-2637 | Unsecured | | $0.00 | $7,135.80 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000673 300 7100 | Alfred Manufacturing Corp. 4398 Elati St. Denver, CO 80216-2637 | Unsecured | | $0.00 | $2,275.24 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000674 300 7100 | Alfred Manufacturing Corp. 4398 Elati St. Denver, CO 80216-2637 | Unsecured | | $0.00 | $5,725.08 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000675 300 7100 | Newtech Construction Inc. 4398 Elati St. Denver, CO 80216-2637 | Unsecured | | $0.00 | $7,200.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000677 300 7100 | Colorado Molded Products 9553 S.E. 124 Loop Summerfield, FL 3449100 | Unsecured | | $0.00 | $836.40 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000678 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $231.48 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000679 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $235.62 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000680 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $5,488.71 | $1,168.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000681 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $200.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000682 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $353.43 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000683 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $519.68 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000684 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $996.30 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000685 300 7100 | Colorado Molded Products 3839 South Jason Street PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $947.10 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000686 300 7100 | Wells Fargo Equipment Finance Inc. 3839 South Jason Street. PO Box 1321 Englewood, CO 8015000 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 000687 300 7100 | Scheu Steel Supply Co. Reed Smith LLP 599 Lexington Avenue New York, NY 10022 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000688 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000689 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 91786 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000690 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000691 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000692 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000693 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000694 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000695 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000696 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000697 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000698 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 91786 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000699 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000700 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000701 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000702 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000703 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000704 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000705 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000706 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000707 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000708 300 7100 | Scheu Steel Supply Co. PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000709 300 7100 | Stahl/ Scott Fetzer Company PO Box 250 Upland, CA 9178600 | Unsecured | | $0.00 | $11,354.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000710 300 7100 | Stonehand Industries, Inc. 3201 West Old Lincoln Way Wooster, OH 44691 | Unsecured | | $0.00 | $587.97 | $587.97 |
| 000711 300 7100 | Stonehand Industries, Inc. PO Box 281110 Lakewood, CO 80228-1110 | Unsecured | | $2,714.16 | $1,341.36 | $1,341.36 |
| 000712 300 7100 | Stonehand Industries, Inc. PO Box 281110 Lakewood, CO 80228-1110 | Unsecured | | $0.00 | $202.80 | $202.80 |
| 000713 300 7100 | Stonehand Industries, Inc. PO Box 281110 Lakewood, CO 80228-1110 | Unsecured | | $0.00 | $202.02 | $202.02 |
| 000714 300 7100 | Stonehand Industries, Inc. PO Box 281110 Lakewood, CO 80228-1110 | Unsecured | | $0.00 | $0.01 | $0.01 |
| 000715 300 7100 | Stonehand Industries, Inc. PO Box 281110 Lakewood, CO 80228-1110 | Unsecured | | $0.00 | $401.48 | $401.48 |
| 000718 300 7100 | New Horizons Computer Sylvia W. Holmes PO Box 509 Griffin, GA 30224 | Unsecured | | $225.00 | $225.00 | $225.00 |
| 000719 300 7100 | Essential Safety Products 10333 E. Dry Creek Rd. Suite 100 Englewood, CO 8011200 | Unsecured | | $0.00 | $1,428.11 | $1,428.11 |
| 000720 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $18,133.82 | $1,753.50 | $1,753.50 |
| 000721 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $1,308.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000722 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $1,308.70 | $1,308.70 |
| 000723 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $893.05 | $893.05 |
| 000724 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $91.87 | $91.87 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000725 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $114.84 | $114.84 |
| 000726 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $577.10 | $577.10 |
| 000727 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $1,165.53 | $1,165.53 |
| 000728 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $193.00 | $193.00 |
| 000729 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $817.14 | $817.14 |
| 000730 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $109.62 | $109.62 |
| 000731 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $281.14 | $281.14 |
| 000732 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $278.88 | $278.88 |
| 000733 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $654.13 | $654.13 |
| 000734 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $539.23 | $539.23 |
| 000735 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $561.27 | $561.27 |
| 000736 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $1,671.88 | $1,671.88 |
| 000737 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $466.19 | $466.19 |
| 000738 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $702.67 | $702.67 |
| 000739 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $361.93 | $361.93 |
| 000740 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | $0.00 | $98.37 | $398.37 |
| 000741 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $143.80 | $143.80 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000742 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $62.50 | $62.50 |
| 000743 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $697.50 | $697.50 |
| 000744 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $88.50 | $88.50 |
| 000745 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $465.00 | $465.00 |
| 000746 300 7100 | Essential Safety Products 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $1,557.00 | $1,557.00 |
| 000747 300 7100 | H & E Machined Specialties, Inc. 939 E. 62nd Ave. Denver, CO 80216 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $7,390.81 | $0.00 |
| 000748 300 7100 | Verison Credit Inc. PO Box 9010 8000 Baer Road Fort Wayne, IN 46809 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $24,030.91 | $0.00 |
| 000749 300 7100 | Mike Naughton Ford 201 N. Franklin St. #3300 Tampa, FL 33602 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $3.02 | $0.00 |
| 000750 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $18.12 | $0.00 |
| 000751 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $59.40 | $0.00 |
| 000752 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $701.62 | $0.00 |
| 000753 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $182.48 | $0.00 |
| 000754 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $174.18 | $0.00 |
| 000755 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $5.66 | $0.00 |
| 000756 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $64.12 | $0.00 |
| 000757 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $171.16 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000758 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | | $0.00 | $28.75 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000759 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | | $0.00 | $15.72 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000760 300 7100 | Mike Naughton Ford 150 South Havana St. Aurora, CO 80011 | Unsecured | | $0.00 | $5.66 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000761 300 7100 | Hydraulic Gear, Inc. 150 South Havana St. Aurora, CO 80011 | Unsecured | | $0.00 | $732.44 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000762 300 7100 | Hydraulic Gear, Inc. PO Box 613 West Bend, WI 53093 | Unsecured | | $0.00 | $2,198.40 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000763 300 7100 | Hydraulic Gear, Inc. PO Box 613 West Bend, WI 53095 | Unsecured | | $0.00 | $2,198.40 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000764 300 7100 | Hydraulic Gear, Inc. PO Box 613 West Bend, WI 53095 | Unsecured | | $0.00 | $1,099.20 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000765 300 7100 | Hydraulic Gear, Inc. PO Box 613 West Bend, WI 53095 | Unsecured | | $0.00 | $2,726.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000766 300 7100 | Hydraulic Gear, Inc. PO Box 613 West Bend, WI 53095 | Unsecured | | $0.00 | $12,038.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000767 300 7100 | Hydraulic Gear, Inc. PO Box 613 West Bend, WI 53095 | Unsecured | | $0.00 | $135.38 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000770 300 7100 | Tilton, John Edward 4990 Decatur St. Denver, CO 80221 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000772 300 7100 | Sahara Heater Mfg. 16 Manchester Road Carmel, NY 10512 | Unsecured | | $0.00 | $12,958.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000773 300 7100 | Sahara Heater Mfg. 22 Pinehurst Ave. Nashua, NH 3062 | Unsecured | | $0.00 | $12,958.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000774 300 7100 | Sahara Heater Mfg. 22 Pinehurst Ave. Nashua, NH 3062 | Unsecured | | $0.00 | $12,958.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000775 300 7100 | Leema Aerospace Mfg. 22 Pinehurst Ave. Nashua, NH 3062 | Unsecured | | $0.00 | $82.50 | $82.50 |
| 000776 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $200.00 | $200.00 |
| 000777 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $170.00 | $170.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 000778 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $90.00 | $90.00 |
| 000779 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $125.00 | $125.00 |
| 000780 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $774.60 | $774.60 |
| 000781 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $250.00 | $250.00 |
| 000782 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $212.00 | $212.00 |
| 000783 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $145.20 | $145.20 |
| 000784 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $125.00 | $125.00 |
| 000785 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $329.60 | $329.60 |
| 000786 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $10,862.69 | $2,164.02 | $2,164.02 |
| 000787 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $150.00 | $150.00 |
| 000788 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $160.00 | $160.00 |
| 000789 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $480.00 | $480.00 |
| 000790 300 7100 | Leema Aerospace Mfg. 19028 E. San Jose Ave. Suite L City of Industry, CA 91748 | Unsecured | | $0.00 | $192.00 | $192.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000791<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $1,097.36 | $1,097.36 |
| 000792<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $345.00 | $345.00 |
| 000793<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $1,009.00 | $1,009.00 |
| 000794<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $1,158.75 | $1,158.75 |
| 000795<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $238.68 | $238.68 |
| 000796<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $168.00 | $168.00 |
| 000797<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Avenue<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $592.80 | $592.80 |
| 000798<br>300<br>7100 | Leema Aerospace Mfg.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $175.50 | $175.50 |
| 000799<br>300<br>7100 | Rieker Instrument Co.<br>19028 E. San Jose Ave.<br>Suite L<br>City of Industry, CA 91748 | Unsecured | | $0.00 | $290.76 | $290.76 |
| 000800<br>300<br>7100 | Rieker Instrument Co.<br>PO Box 128<br>Folcroft, PA 19032 | Unsecured | | $0.00 | $336.78 | $336.78 |
| 000801<br>300<br>7100 | Rieker Instrument Co.<br>PO Box 128<br>Folcroft, PA 19032 | Unsecured | | $0.00 | $446.44 | $446.44 |
| 000802<br>300<br>7100 | Rieker Instrument Co.<br>PO Box 128<br>Folcroft, PA 19032 | Unsecured | | $0.00 | $1,828.99 | $1,828.99 |
| 000803<br>300<br>7100 | Rieker Instrument Co.<br>PO Box 128<br>Folcroft, PA 19032 | Unsecured | | $4,731.36 | $1,828.99 | $1,828.99 |
| 000804<br>300<br>7100 | Rocket Seals Corporation<br>PO Box 128<br>Folcroft, PA 19032 | Unsecured | | $0.00 | $12.80 | $12.80 |
| 000805<br>300<br>7100 | Rocket Seals Corporation<br>1297 S. Lipan Street<br>Suite A<br>Denver, CO 80223 | Unsecured | | $0.00 | $18.03 | $18.03 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000806 300 7100 | Rocket Seals Corporation 1297 S. Lipan Street Suite A Denver, CO 80223 | Unsecured | | $0.00 | $33.35 | $33.35 |
| 000807 300 7100 | Rocket Seals Corporation 1297 S. Lipan Street Suite A Denver, CO 80223 | Unsecured | | $266.40 | $118.35 | $118.35 |
| 000808 300 7100 | Rocket Seals Corporation 1297 S. Lipan Street Suite A Denver, CO 80223 | Unsecured | | $0.00 | $45.99 | $45.99 |
| 000809 300 7100 | Rocket Seals Corporation 1297 S. Lipan Street Suite A Denver, CO 80223 | Unsecured | | $0.00 | $14.42 | $14.42 |
| 000811 300 7100 | Wright, Ira Kent 4500 19th Street #134 Boulder, CO 80304 | Unsecured | | $965,461.80 | $966,992.74 | $966,992.74 |
| 000812 300 7100 | Brechbuhler Scales, Inc. 9728 West 10th Drive Westminster, CO 80021 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $72.17 | $0.00 |
| 000813 300 7100 | Citicorp Vendor Finance, Inc. 1424 Scale Street S.W. Canton, OH 44706 | Unsecured | | $0.00 | $8,117.67 | $8,117.67 |
| 000814 300 7100 | Iowa Mold Tooling Co. Farr Burke Gambacorta & Wright 211 Benigno Blvd. Bellmawr, NJ 8031 | Unsecured | | $2,968.36 | $2,232.94 | $2,232.94 |
| 000817 300 7100 | Turtle Plastics 15 Buxton Lane Boynton Beach, FL 33462 | Unsecured | | $2,151.46 | $0.00 | $892.80 |
| 000818 300 7100 | Turtle Plastics PO Box 75777 Cleveland, OH 44101-4755 | Unsecured | | $0.00 | $0.00 | $803.52 |
| 000819 300 7100 | Turtle Plastics PO Box 75777 Cleveland, OH 44101-4755 | Unsecured | | $0.00 | $251.12 | $251.12 |
| 000820 300 7100 | Turtle Plastics PO Box 75777 Cleveland, OH 44101-4755 | Unsecured | | $0.00 | $228.54 | $228.54 |
| 000821 300 7100 | E & G Terminal Inc. PO Box 75777 Cleveland, OH 44101-4755 | Unsecured | | $0.00 | $192.72 | $192.72 |
| 000822 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $18.68 | $18.68 |
| 000823 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $1,147.21 | $219.10 | $219.10 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826                                                                Date: January 24, 2013
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000824 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $93.90 | $93.90 |
| 000825 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $138.90 | $138.90 |
| 000826 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $80.50 | $80.50 |
| 000827 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $35.32 | $35.32 |
| 000828 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $53.55 | $53.55 |
| 000829 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $106.00 | $106.00 |
| 000830 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $36.14 | $36.14 |
| 000831 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $19.93 | $19.93 |
| 000832 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $42.12 | $42.12 |
| 000833 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $29.69 | $29.69 |
| 000834 300 7100 | E & G Terminal Inc. 6510 E. 49th Ave. Commerce City, CO 80022 | Unsecured | | $0.00 | $49.19 | $49.19 |
| 000835 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $159.50 | $159.50 |
| 000836 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $120.54 | $120.54 |
| 000837 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $60.00 | $60.00 |
| 000838 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $80.00 | $80.00 |
| 000839 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $63.23 | $63.23 |
| 000840 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $120.00 | $120.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000841 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $2,305.88 | $432.00 | $432.00 |
| 000842 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $90.00 | $90.00 |
| 000843 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $324.00 | $324.00 |
| 000844 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80126 | Unsecured | | $0.00 | $60.00 | $60.00 |
| 000845 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $63.23 | $63.23 |
| 000846 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $121.00 | $121.00 |
| 000847 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $91.26 | $91.26 |
| 000848 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $55.00 | $55.00 |
| 000849 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $288.00 | $288.00 |
| 000850 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $102.90 | $102.90 |
| 000851 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $128.78 | $128.78 |
| 000852 300 7100 | Denver Metal Finishing 3100 E. 43rd Ave. Denver, CO 80216 | Unsecured | | $0.00 | $80.00 | $80.00 |
| 000853 300 7100 | Consolidated Freightways Corp. Legal Dept- Keith Nichols 1115 SE 164th Ave. Vancouver, WA 98683 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $7,948.14 | $0.00 |
| 000854 300 7100 | Services by Elgin, Inc. 5571 Brittany Court Frederick, MD 21703 | Unsecured | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B, Order DI 1196. | $10,120.00 | $10,255.00 | $10,255.00 |
| 000855 300 7100 | Verizon Communications Attn: Thomas C. Spiezio Fleet Operations Neptune, NJ 7753 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $9,440.00 | $0.00 |
| 000856 300 7100 | Verizon Communications Attn: Thomas C. Spiezio Fleet Operations Neptune, NJ 7753 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $18,880.00 | $41,130.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000858 300 7100 | Williams, Adam W. 1408 Bedford Dr. New Haven, IN 46774 | Unsecured | | $0.00 | $8,547.90 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000859 300 7100 | Molex Connector Corp. 2222 Wellington Ct. Lisle, IL 60532-1682 | Unsecured | | $0.00 | $250.00 | $250.00 |
| 000860 300 7100 | Rental Service Corp. 3200 Harbor Lane North Suite 100 Minneapolis, MN 55447 | Unsecured | | $0.00 | $2,546.35 | $2,546.35 |
| 000862 300 7100 | Fire Protection, Inc. PO Box 327 Auburn, IN 46706 | Unsecured | | $0.00 | $1,180.52 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000863 300 7100 | Martin, Connie 1901 W. Colonial Ave. Fort Wayne, IN 46806 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000864 300 7100 | Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000865 300 7100 | Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | Unsecured | | $0.00 | $0.00 | $0.00 |
| 000866 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $9.93 | $9.93 |
| 000867 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $12.53 | $12.53 |
| 000868 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $12.92 | $12.92 |
| 000869 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $19.68 | $19.68 |
| 000870 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $34.85 | $34.85 |
| 000871 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $84.11 | $84.11 |
| 000872 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $103.75 | $103.75 |
| 000873 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $142.23 | $142.23 |
| 000874 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $142.50 | $142.50 |
| 000875 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $146.80 | $146.80 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000876 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $178.99 | $178.99 |
| 000877 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $168.47 | $168.47 |
| 000878 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $178.99 | $178.99 |
| 000879 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $203.84 | $203.84 |
| 000880 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $211.67 | $211.67 |
| 000881 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $321.03 | $321.03 |
| 000882 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $376.95 | $376.95 |
| 000883 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $401.36 | $401.36 |
| 000884 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $482.50 | $482.50 |
| 000885 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $551.66 | $551.66 |
| 000886 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $551.93 | $551.93 |
| 000887 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $587.74 | $587.74 |
| 000888 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $632.98 | $632.98 |
| 000889 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $633.65 | $633.65 |
| 000890 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $764.33 | $764.33 |
| 000891 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,014.88 | $1,014.88 |
| 000892 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,014.88 | $1,014.88 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000893 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,095.35 | $1,095.35 |
| 000894 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,150.53 | $1,150.53 |
| 000895 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,405.00 | $1,405.00 |
| 000896 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,424.55 | $1,424.55 |
| 000897 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,609.22 | $1,609.22 |
| 000898 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,716.28 | $1,716.28 |
| 000899 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,716.28 | $1,716.28 |
| 000900 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,719.74 | $1,719.74 |
| 000901 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,720.91 | $1,720.91 |
| 000902 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $1,837.89 | $1,837.89 |
| 000903 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,052.00 | $2,052.00 |
| 000904 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,064.23 | $2,064.23 |
| 000905 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,070.00 | $2,070.00 |
| 000906 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,174.33 | $2,174.33 |
| 000907 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,193.25 | $2,193.25 |
| 000908 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,201.83 | $2,201.83 |
| 000909 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,282.82 | $2,282.82 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000910 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $2,571.52 | $2,571.52 |
| 000911 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $3,033.64 | $3,033.64 |
| 000912 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $3,648.00 | $3,648.00 |
| 000913 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $3,791.98 | $3,791.98 |
| 000914 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $4,669.60 | $4,669.60 |
| 000915 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $4,899.96 | $4,899.96 |
| 000916 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $5,837.00 | $5,837.00 |
| 000917 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $0.00 | $5,837.00 | $5,837.00 |
| 000918 300 7100 | Fiero Fluid Power 5280 Ward Road Arvada, CO 80002 | Unsecured | | $53,124.78 | $6,495.65 | $6,495.65 |
| 000919 300 7100 | Oliver-Allen Technology DBA BA Credit File 39103 Los Angeles, CA 90074-3910 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $12,001.92 | $5,611.00 | $5,611.00 |
| 000920 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $135.61 | $0.00 |
| 000921 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $167.55 | $0.00 |
| 000922 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $5,020.05 | $0.00 |
| 000923 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $3,585.75 | $0.00 |
| 000924 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $6,454.35 | $0.00 |
| 000925 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $4,302.90 | $0.00 |
| 000926 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $2,868.60 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000927 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | | $0.00 | $2,868.60 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000928 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | | $0.00 | $6,454.35 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000929 300 7100 | Safety & Construction 5590 Joliet Street Denver, CO 80239 | Unsecured | | $0.00 | $1,434.30 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000931 300 7100 | Blumenthal, Adam Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $319,305.86 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000932 300 7100 | Whalen, Brent Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $1,781,215.24 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000933 300 7100 | Whalen, Brent Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $1,781,215.24 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000934 300 7100 | Ogle, Terry L. Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $1,113,238.35 | $0.00 |
| | | | Expunged pursuant to trustee's 1st Omnibus Objection, DI 1159. Exhibit D. Order DI #1183. | | | |
| 000935 300 7100 | Ogle, Terry L. Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $1,113,238.35 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000936 300 7100 | Blumenthal, Adam Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $319,305.86 | $0.00 |
| | | | Expunged pursuant to trustee's 1st Omnibus Objection, DI 1159. Exhibit D. Order DI #1183. | | | |
| 000937 300 7100 | Wilkus, Malon Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $375,383.97 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000938 300 7100 | Wilkus, Malon Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $375,383.97 | $343,954.40 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 and 1196 | | | |
| 000939 300 7100 | ACS Equities, L.P. Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $3,398,571.21 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000940 300 7100 | ACS Equities, L.P. Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $3,398,571.21 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000941 300 7100 | Callis, William Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $333,977.86 | |
| | | | Waived by settlement with the chapter 7 estate along with other plaintiffs and ACFS | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000942 300 7100 | Callis, William Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $333,977.86 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000943 300 7100 | Batteryone, Inc. 424 E. Patrick St. Frederick, MD 21701 | Unsecured | | $0.00 | $2,157.42 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000944 300 7100 | Batteryone, Inc. 424 E. Patrick St. Frederick, MD 21701 | Unsecured | | $1,015.26 | $1,015.26 | $1,015.26 |
| 000945 300 7100 | Batteryone, Inc. 424 E. Patrick St. Frederick, MD 21701 | Unsecured | | $1,776.70 | $1,776.70 | $1,776.70 |
| 000946 300 7100 | Batteryone, Inc. 424 E. Patrick St. Frederick, MD 21701 | Unsecured | | $634.50 | $634.50 | $634.50 |
| 000947 300 7100 | Batteryone, Inc. 424 E. Patrick St. Frederick, MD 21701 | Unsecured | | $36.95 | $36.95 | $36.95 |
| 000948 300 7100 | Strickler, Michael 1052 Faurote Ave. Decatur, IN 46733 | Unsecured | | $0.00 | $1,242.44 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000949 300 7100 | Dalco, Inc. 2631 Pomona Blvd. Pomona, CA 91768 | Unsecured | | $0.00 | $340.20 | $340.20 |
| 000950 300 7100 | Dalco, Inc. 2631 Pomona Blvd. Pomona, CA 91768 | Unsecured | | $0.00 | $353.16 | $353.16 |
| 000951 300 7100 | Dalco, Inc. 2631 Pomona Blvd. Pomona, CA 91768 | Unsecured | | $2,510.78 | $1,004.47 | $1,004.47 |
| 000952 300 7100 | Dalco, Inc. 2631 Pomona Blvd. Pomona, CA 91768 | Unsecured | | $0.00 | $621.00 | $621.00 |
| 000953 300 7100 | PIONEER MANUFACTURING COMPANY 3410 N. Prospect St. Colorado Springs, CO 80907 | Unsecured | | $0.00 | $3,300.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000954 300 7100 | Broadview Lumber Company, Inc. 2236 Wayne Trace Fort Wayne, IN 46803 | Unsecured | | $0.00 | $1,780.54 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000955 300 7100 | Wes-Garde Components 190 Elliott St. E. Hartford, CT 6114 | Unsecured | | $0.00 | $5,114.26 | $5,114.26 |
| 000956 300 7100 | Dalco, Inc. 2631 Pomona Blvd. Pomona, CA 91768 | Unsecured | | $0.00 | $205.75 | $205.75 |
| 000957 300 7100 | Del City Wire Co. Farr Burke Gambacorta & Wright, PC 211 Benigno Blvd., Suite 201 Bellmawr, NJ 8031 | Unsecured | | $514.41 | $539.41 | $539.41 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000958<br>300<br>7100 | Citicapital Commercial Corporation<br>200 Mary Sharp Dr.<br>Decherd, TN 37324 | Unsecured | | $0.00 | $31,000.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000959<br>300<br>7100 | JOETTA LYN HALL TUTRIX FOR MINOR RYAN TY<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | Unsecured | | $0.00 | $1,000,000.00 | $0.00 |
| 000960<br>300<br>7100 | New York State Department of Taxation and Finance<br>PO Box 3668<br>Lafayette, LA 70502 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000961<br>300<br>7100 | Domengeaux, Wright, Roy & Edward<br>1800 Penna. Avenue W.<br>Box 888<br>Warren, PA 16365 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000962<br>300<br>7100 | Betts Industries, Inc.<br>1800 Penna. Avenue W.<br>Box 888<br>Warren, PA 16365 | Unsecured | | $0.00 | $572.78 | $572.78 |
| 000963<br>300<br>7100 | Betts Industries, Inc.<br>1800 Penna. Avenue W.<br>Box 888<br>Warren, PA 16365 | Unsecured | | $40.50 | $40.50 | $40.50 |
| 000964<br>300<br>7100 | Betts Industries, Inc.<br>1800 Penna. Avenue W.<br>Box 888<br>Warren, PA 16365 | Unsecured | | $22.48 | $22.48 | $22.48 |
| 000965<br>300<br>7100 | Betts Industries, Inc.<br>631 Elm St.<br>Huntington, IN 46750 | Unsecured | | $97.41 | $97.41 | $97.41 |
| 000966<br>300<br>7100 | Henline, Karen M.<br>631 Elm St.<br>Huntington, IN 46750 | Unsecured | | $0.00 | $550.43 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000967<br>300<br>7100 | Henline, Michael L.<br>Office of the General Counsel<br>Sherease Pratt Louis<br>Washington, DC 20005-4026 | Unsecured | | $0.00 | $3,017.87 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000968<br>300<br>7100 | Pension Benefit Guaranty Corporation<br>2101 West Camden Road<br>Milwaukee, WI 53209-3707 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 000969<br>300<br>7100 | Walbridge, Van<br>7938 Quail Street<br>Arvada, CO 80005 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1183. | | | |
| 000970<br>300<br>7100 | Ballard Brass & Aluminum Inc.<br>943 N.W. 50th<br>PO Box 70561<br>Seattle, WA 98127-0561 | Unsecured | | $0.00 | $4,836.46 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 000971<br>300<br>7100 | Cox, Gloria<br>4726 Gaywood<br>Fort Wayne, IN 46806 | Unsecured | | $0.00 | $569.38 | $569.38 |

0

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 000974 300 7100 | Citywide Delivery PO Box 9164 Fort Wayne, IN 46899-9164 | Unsecured | | $0.00 | $53.03 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000978 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $468.10 | $475.36 | $475.36 |
| 000979 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $88.30 | $90.20 | $90.20 |
| 000980 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $223.45 | $226.69 | $226.69 |
| 000981 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $21.06 | $21.06 |
| 000982 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $638.01 | $644.71 | $644.71 |
| 000983 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $57.38 | $57.58 | $57.58 |
| 000984 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $480.43 | $482.11 | $482.11 |
| 000985 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $71.06 | $74.36 | $74.36 |
| 000986 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $455.47 | $455.47 | $455.47 |
| 000987 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $223.09 | $223.09 |
| 000988 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $2.70 | $2.70 |
| 000989 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.83 | $1.83 |
| 000990 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.60 | $0.60 |
| 000991 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.43 | $0.43 |
| 000992 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.08 | $1.08 |
| 000993 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.64 | $0.64 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 000994 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.74 | $1.74 |
| 000995 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.16 | $0.16 |
| 000996 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.25 | $0.25 |
| 000997 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.45 | $0.45 |
| 000998 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.61 | $1.61 |
| 000999 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.02 | $1.02 |
| 001000 300 7100 | Accurate Conversion Resouce 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.46 | $0.46 |
| 001001 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.81 | $0.81 |
| 001002 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.27 | $0.27 |
| 001003 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $15.30 | $15.30 |
| 001004 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $11.27 | $11.27 |
| 001005 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $2.28 | $2.28 |
| 001006 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $2.41 | $2.41 |
| 001007 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.02 | $1.02 |
| 001008 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $3.48 | $3.48 |
| 001009 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.93 | $0.93 |
| 001010 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $4.70 | $4.70 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001011 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $6.55 | $6.55 |
| 001012 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $4.67 | $4.67 |
| 001013 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $1.18 | $1.18 |
| 001014 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.19 | $0.19 |
| 001015 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.20 | $0.20 |
| 001016 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $0.66 | $0.66 |
| 001017 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | 0 | $0.00 | $3.53 | $3.53 |
| 001018 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | | $85.64 | $0.00 | $85.64 |
| 001019 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | | $0.00 | $0.00 | $80.00 |
| 001020 300 7100 | Accurate Conversion Resouce 1851 E. 68th Denver, CO 80229 | Unsecured | | $31.03 | $0.00 | $31.03 |
| 001021 300 7100 | Accurate Conversion Resouce 1851 E. 68th Denver, CO 80229 | Unsecured | | $12.78 | $0.00 | $12.78 |
| 001022 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | | $0.00 | $0.00 | $4.09 |
| 001023 300 7100 | Accurate Conversion Resource 1851 E. 68th Denver, CO 80229 | Unsecured | | $0.00 | $0.00 | $88.30 |
| 001024 300 7100 | Automotive Rentals, Inc. PO Box 5039 Mt. Laurel, NJ 8054 | Unsecured | | $20,462.04 | $108,505.32 | $108,505.32 |
| 001025 300 7100 | Fleet Capital Corporation Ashby & Geddes 222 Delaware Ave., 17th Floor Wilmington, DE 19899 | Unsecured | | $0.00 | $83,324.99 | $83,324.99 |
| 001026 300 7100 | Fleet Capital Corporation Ashby & Geddes 222 Delaware Ave., 17th Floor Wilmington, DE 19899 | Unsecured | | $23,050.50 | $29,041.20 | $29,041.20 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001027 300 7100 | American Capital Leasing Financial Services, Inc. Arnold & Porter 555 Twelfth St. Washington, DC 20004 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001028 300 7100 | American Capital Financial Services, Inc. Arnold & Porter 555 Twelfth St. Washington, DC 20004 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001029 300 7100 | Mercer Transportation Company, Inc. PO Box 35610 Louisville, KY 40232 | Unsecured | | $0.00 | $43,084.28 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001030 300 7100 | Quality Management Institute 90 Burnhamthorpe Rd West Suite 300 Canada L5B 3C3, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001031 300 7100 | Cummins Inc. dba Onan Corporation Miguel Rivera, Esq. 500 Jackson St. Columbus, IN 47201 | Unsecured | | $0.00 | $102,942.02 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001032 300 7100 | Arnold & Porter Attn: Michael L. Bernstein, Esq. 555 Twelfth Street, N.W. Washington, DC 20004-1202 | Unsecured | | $17,423.47 | $19,822.14 | $19,822.14 |
| 001033 300 7100 | Reuland Electric PO Box 4009 Industry City, CA 91748 | Unsecured | | $21,542.41 | $3,959.18 | $3,959.18 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001034 300 7100 | S & T Machining Lab, Inc. 2160 S. Platte River Drive E. Denver, CO 80223-4016 | Unsecured | | $14,418.80 | $2,040.00 | $2,040.00 |
| 001035 300 7100 | S & T Machining Lab, Inc. 2160 S. Platte River Drive E. Denver, CO 80223-4016 | Unsecured | | $0.00 | $679.00 | $679.00 |
| 001036 300 7100 | ITC Delta Com Attn: Rebekah Jones 4092 S. Memorial Parkway Huntsville, AL 35802 | Unsecured | | $0.00 | $1,042.80 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001037 300 7100 | Xantrex Technology, Inc. 8999 Nelson Way Canada V5A 4B5 | Unsecured | | $0.00 | $12,150.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001038 300 7100 | Franz, Kevin R. PO Box 943 Decatur, IN 46733 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001039 300 7100 | De Lage Landen Financial Services, Inc. 1111 Old Eagle School Road Wayne, PA 19087 | Unsecured | | $0.00 | $5,692.76 | $5,692.76 |
| 001040 300 7100 | Aztec Uniform Towel Rental Inc. PO Box 5894 San Bernardino, CA 92412 | Unsecured | | $553.49 | $639.73 | $639.73 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001043 300 7100 | Hanna Cylinders 1765 N. Elston Ave. Chicago, IL 60622 | Unsecured | | $0.00 | $417.90 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001044 300 7100 | Hanna Cylinders 1765 N. Elston Ave. Chicago, IL 60622 | Unsecured | | $604.63 | $352.48 | $352.48 |
| 001045 300 7100 | Hanna Cylinders 1765 N. Elston Ave. Chicago, IL 60622 | Unsecured | | $0.00 | $123.00 | $123.00 |
| 001046 300 7100 | Hanna Cylinders 1765 N. Elston Ave. Chicago, IL 60622 | Unsecured | | $0.00 | $129.15 | $129.15 |
| 001047 300 7100 | Noble Industrial Fabrication 635 Van Scoyoc St. Avilla, IN 46710 | Unsecured | | $0.00 | $10,319.36 | $10,319.36 |
| 001048 300 7100 | Johnson, Ted L. 217 Elm Grove Rd. Bluffton, IN 46714 | Unsecured | | $0.00 | $35,963.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001049 300 7100 | Columbine Plastics Corp 3195 Bluff Street Boulder, CO 80301 | Unsecured | | $0.00 | $1,930.44 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001050 300 7100 | U O P LLC 25 E. Algonquin Rd. Des Plaines, IL 60017-5017 | Unsecured | | $11,130.00 | $11,130.00 | $11,130.00 |
| 001051 300 7100 | Midrange Solutions, Inc. 8280 Montgomery Road Ste 212 Cincinnati, OH 45236-6101 | Unsecured | | $0.00 | $1,706.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001052 300 7100 | Silvers, Charles M. 1020 Ardis Dr. Fort Wayne, IN 46819 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001053 300 7100 | United Bank, Inc. Attn: Kelli H. Davis PO Box 393 Charleston, WV 25322-0393 | Unsecured | | $0.00 | $10,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001055 300 7100 | Lipscomb, David 2393 Bud Lipscomb Rd. Willow Springs, NC 27592 | Unsecured | | $99.44 | $99.44 | $99.44 |
| 001056 300 7100 | Ameren Corporation Herzog, Crebs, & McGhee, LLP One City Centre, 24th Floor St. Louis, MO 63101-2409 | Unsecured | | $0.00 | $1,414,500.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001057 300 7100 | Western Rubber & Supply 6161 Industrial Way Livermore, CA 94550 | Unsecured | | $0.00 | $1,782.74 | $1,782.74 |
| 001058 300 7100 | Western Rubber & Supply 6161 Industrial Way Livermore, CA 94550 | Unsecured | | $0.00 | $1,305.75 | $1,305.75 |
| 001059 300 7100 | Western Rubber & Supply 6161 Industrial Way Livermore, CA 94550 | Unsecured | | $0.00 | $778.79 | $778.79 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001060 300 7100 | Western Rubber & Supply 6161 Industrial Way Livermore, CA 94550 | Unsecured | | $5,873.64 | $1,782.49 | $1,782.49 |
| 001061 300 7100 | Patterson Dilthey Clay 4020 Westchase Blvd. Suite 550 Raleigh, NC 27607 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001062 300 7100 | WGH Company 697 S. Grape Street Denver, CO 80222 | Unsecured | | $0.00 | $229.85 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001063 300 7100 | WGH Company 697 S. Grape Street Denver, CO 80222 | Unsecured | | $0.00 | $231.36 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001064 300 7100 | Applied Industrial Technologies-DBB, Inc. Attn: Beth Arvai One Applied Plaza Cleveland, OH 44115-5056 | Unsecured | | $0.00 | $3,853.99 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001065 300 7100 | American Home Assurance Company, et al David A. Levine, Esq. 70 Pine St. New York, NY 10270 | Unsecured | | $0.00 | $234,382.00 | $234,382.00 |
| 001066 300 7100 | Interstate Transportation, Inc. 145 Yuma St. Denver, CO 80223 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001067 300 7100 | Thunderbird Investment Company, LLC 10102 Winchester Road Fort Wayne, IN 46819 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001068 300 7100 | United Wealth Management United Bank Trust Department PO Box 711 Wheeling, WV 26003 | Unsecured | | $10,000.00 | $10,000.00 | $10,000.00 |
| 001069 300 7100 | Wired Rite Systems, Inc. 5793 Skylane Blvd. Suite A Windsor, CA 95492 | Unsecured | | $0.00 | $1,012.77 | $1,012.77 |
| 001070 300 7100 | Wired Rite Systems, Inc. 5793 Skylane Blvd. Suite A Windsor, CA 95492 | Unsecured | | $0.00 | $1,013.77 | $1,013.77 |
| 001071 300 7100 | Wired Rite Systems, Inc. 5793 Skylane Blvd. Suite A Windsor, CA 95492 | Unsecured | | $0.00 | $37,304.09 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001072 300 7100 | Asco Valve Inc. PO Box 73115 Chicago, IL 60673-7115 | Unsecured | | $1,411.44 | $1,411.44 | $1,411.44 |
| 001073 300 7100 | Asco Valve Inc. PO Box 73115 Chicago, IL 60673-7115 | Unsecured | | $3,954.87 | $3,954.87 | $3,954.87 |
| 001074 300 7100 | Asco Valve Inc. PO Box 73115 Chicago, IL 60673-7115 | Unsecured | | $4,409.10 | $4,902.86 | $4,902.86 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001075 300 7100 | Asco Valve Inc. PO Box 73115 Chicago, IL 60673-7115 | Unsecured | | $2,621.95 | $2,621.95 | $2,621.95 |
| 001076 300 7100 | Asco Valve Inc. PO Box 73115 Chicago, IL 60673-7115 | Unsecured | | $0.00 | $1,921.82 | $1,921.82 |
| 001077 300 7100 | Asco Valve Inc. PO Box 73115 Chicago, IL 60673-7115 | Unsecured | | $0.00 | $326.62 | $326.62 |
| 001078 300 7100 | Cadwallader, Keith 309 Woodbridge Lane Douglasville, PA 19518 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $180,926.04 | $180,926.04 | $0.00 |
| 001079 300 7100 | Kerr-McGee Energy Services, Inc. Attn: Myron K. Cunningham, Esq. 123 Robert S. Kerr Oklahoma City, OK 73102 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $11,917.23 | $0.00 |
| 001081 300 7100 | Anixter Pentacon Attn: Kate Comi 1926 Peach Street Erie, PA 16502 | Unsecured | | $0.00 | $6,235.70 | $6,235.70 |
| 001082 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $727.20 | $727.20 |
| 001083 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $330.75 | $330.75 |
| 001084 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $93.00 | $93.00 |
| 001085 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $76.00 | $76.00 |
| 001086 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $66.00 | $66.00 |
| 001087 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $19.00 | $19.00 |
| 001088 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $15.00 | $15.00 |
| 001089 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $31.50 | $31.50 |
| 001090 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $6.50 | $6.50 |
| 001091 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $12.50 | $12.50 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001092 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $88.00 | $88.00 |
| 001093 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $88.00 | $88.00 |
| 001094 300 7100 | Inland Powder Coating Corp 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $491.50 | $491.50 |
| 001095 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $625.00 | $625.00 |
| 001096 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $443.70 | $443.70 |
| 001097 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $140.55 | $140.55 |
| 001098 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $240.00 | $240.00 |
| 001099 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $470.00 | $470.00 |
| 001100 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $717.00 | $717.00 |
| 001101 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $717.00 | $717.00 |
| 001102 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $560.00 | $560.00 |
| 001103 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $558.50 | $558.50 |
| 001104 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $390.00 | $390.00 |
| 001105 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $424.50 | $424.50 |
| 001106 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $372.00 | $372.00 |
| 001107 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $120.00 | $120.00 |
| 001108 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $984.00 | $984.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001109 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $9,642.90 | $796.20 | $796.20 |
| 001110 300 7100 | Inland Powder Coating Corp. 1642 S. Bon View Ave. Ontario, CA 91761 | Unsecured | | $0.00 | $39.50 | $39.50 |
| 001111 300 7100 | Oliver-Allen Technology Leasing/US Bancorp Thomas G. Whalen, Jr. Esq. Stevens & Lee Wilmington, DE 19801 | Unsecured | | $0.00 | $15,553.96 | $15,553.96 |
| 001112 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $715.65 | $0.00 |
| 001113 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $625.20 | $0.00 |
| 001114 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $400.00 | $0.00 |
| 001115 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $7,318.50 | $0.00 |
| 001116 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $625.20 | $0.00 |
| 001117 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $3,546.00 | $0.00 |
| 001118 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $700.00 | $0.00 |
| 001119 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $3,546.00 | $0.00 |
| 001120 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $1,100.00 | $0.00 |
| 001121 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $3,546.00 | $0.00 |
| 001122 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $1,617.01 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001123 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001124 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001125 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001126 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $7,318.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001127 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001128 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001129 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001130 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001131 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001132 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001133 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001134 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001135 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001136 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001137 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001138 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001139 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001140 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001141 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001142 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001143 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001144 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001145 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $400.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001146 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001147 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $450.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001148 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001149 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $650.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001150 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001151 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $1,617.01 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001152 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $700.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001153 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001154 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001155 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001156 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001157 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001158 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001159 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001160 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,546.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001161 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $34,702.35 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001162 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $700.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001163 300 7100 | Delphi Body Works, Inc. 313 S. Washington St. PO Box 30 Delphi, IN 46923 | Unsecured | | $0.00 | $3,089.70 | $0.00 |

Exhibit C
## ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001164<br>300<br>7100 | Delphi Body Works, Inc.<br>313 S. Washington St.<br>PO Box 30<br>Delphi, IN 46923 | Unsecured | | $0.00 | $6,970.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001165<br>300<br>7100 | Delphi Body Works, Inc.<br>313 S. Washington St.<br>PO Box 30<br>Delphi, IN 46923 | Unsecured | | $0.00 | $6,970.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001166<br>300<br>7100 | Mueller, David<br>Mobile Tool International<br>5600 W. 88th Ave.<br>Westminster, CO 80031 | Unsecured | | $0.00 | $12,463,177.83 | $0.00 |
| | | | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C. Order DI 1196. Also, See S&O, DI 1214. | | | |
| 001167<br>300<br>7100 | Mueller, David<br>Mobile Tool International<br>5600 W. 88th Ave.<br>Westminster, CO 80031 | Unsecured | | $0.00 | $3,614,948.73 | $0.00 |
| | | | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C. Order DI 1196. Also, See S&O DI 1214. | | | |
| 001168<br>300<br>7100 | Mueller, David<br>5600 W. 88th Ave.<br>Westminster, CO 80031 | Unsecured | | $0.00 | $587,740.33 | $0.00 |
| | | | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C. Order DI 1196. See S&O, DI 1214. | | | |
| 001169<br>300<br>7100 | Dyer and Shuman<br>801 E. 17th Ave.<br>Denver, CO 80218 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001173<br>300<br>7100 | Baker & Daniels<br>111 East Wayne Street<br>Suite 800<br>Fort Wayne, IN 46802 | Unsecured | | $0.00 | $5,487.30 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001174<br>300<br>7100 | City of Seattle<br>Department of Executive<br>Adminstration<br>700 5th Avenue<br>Seattle, WA 98104-5020 | Unsecured | | $0.00 | $54.43 | $54.43 |
| 001175<br>300<br>7100 | Map Enterprises, Inc.<br>PO Box 3907<br>Burlington, NC 27216-3097 | Unsecured | | $0.00 | $11,116.81 | $11,116.81 |
| 001176<br>300<br>7100 | Wesco Distribution, Inc.<br>2639 E. Chambers St.<br>Phoenix, AZ 85040 | Unsecured | | $0.00 | $10,961.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001178<br>300<br>7100 | Texas Hydraulics<br>PO Box 1067<br>Temple, TX 76503-1067 | Unsecured | | $138,843.62 | $119,841.30 | $119,841.30 |
| 001179<br>300<br>7100 | Texas Hydraulics<br>PO Box 1067<br>Temple, TX 76503-1067 | Unsecured | | $0.00 | $48,189.43 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001180<br>300<br>7100 | The CIT Group/ Equipment<br>Financing Inc.<br>c/o Reed Smith<br>Attn: Kimberly E. C. Lawson,<br>Esquire<br>Wilmington, DE 19801 | Unsecured | | $0.00 | $6,405.87 | $6,405.87 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001181<br>300<br>7100 | Computer Printer Services<br>6419 Alondra Blvd.<br>Paramount, CA 90723-3759 | Unsecured | | $1,132.00 | $0.00 | $467.68 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001182 300 7100 | Computer Printer Services 6419 Alondra Blvd. Paramount, CA 90723-3759 | Unsecured | | $0.00 | $0.00 | $196.64 |
| 001183 300 7100 | Computer Printer Services 6419 Alondra Blvd. Paramount, CA 90723-3759 | Unsecured | | $0.00 | $0.00 | $196.64 |
| 001184 300 7100 | Computer Printer Services 6419 Alondra Blvd. Paramount, CA 90723-3759 | Unsecured | | $0.00 | $0.00 | $271.04 |
| 001185 300 7100 | Texas Hydraulics PO Box 1067 Temple, TX 76503-1067 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $8,571.55 | $0.00 |
| 001186 300 7100 | Texas Hydraulics PO Box 1067 Temple, TX 76503-1067 | Unsecured | | $0.00 | $11,924.91 | $0.00 |
| 001187 300 7100 | American Premier Underwriters, Inc. Attn: Michael Z. Brownstein, Esq. 405 Lexington Ave. New York, NY 10174 | Unsecured | | $0.00 | $8,800,000.00 | $8,800,000.00 |
| 001188 300 7100 | Ernst & Young LLP 5 Times Square New York, NY 10036 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $19,210.00 | $0.00 |
| 001190 300 7100 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 001191 300 7100 | TERRY, DAVID c/o John R. Liber II, Esq. 17 1/2 Franklin St. Chagrin Falls, OH 44022 | Unsecured | | $0.00 | $300,000.00 | $75,000.00 |
| 001192 300 7100 | Kerr-McGee Energy Services, Inc. Attn: Myron K. Cunningham, Esq. 123 Robert S. Kerr Oklahoma City, OK 73102 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $3,689.39 | $11,917.23 | $11,917.23 |
| 001193 300 7100 | Hub City, Inc. Charldene S. Schneier, Esq. Regal-Beloit Corporation Beloit, WI 53511 | Unsecured | | $62,035.96 | $74,589.94 | $74,589.94 |
| 001195 300 7100 | L & C Engraving 111 West Mill PO Box 271 Ossian, IN 46777 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,787.25 | $0.00 |
| 001196 300 7100 | Minich, Christine L. 7310 W. 3rd Place Lakewood, CO 80226 | Unsecured | | $0.00 | $325.03 | $325.03 |
| 001197 300 7100 | Russo, Robert R. 8803 N. Colorado Blvd. #D-204 Thornton, CO 80229 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 001198 300 7100 | St. Louis, Paul T. 8160 W. Hoover Place Littleton, CO 80123 | Unsecured | | $0.00 | $893.97 | $893.97 |

UST Form 101-7-TFR (5/1/2011) *(Page: 151)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001199 300 7100 | WHITFIELD, MELVIN c/o S. Kirkpatrick Morgan Jr., Esq. Walker, Morgan & Kinard, L.L.C. Lexington, SC 29071 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim withdrawn per DI 885 | | | |
| 001200 300 7100 | Checkers Industrial Products PO Box 310 Louisville, CO 80027 | Unsecured | | $1,090.00 | $1,801.66 | $1,801.66 |
| 001201 300 7100 | California Utility Equipment PO Box 6160 Phoenix, AZ 85005 | Unsecured | | $0.00 | $19,000.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001202 300 7100 | James Everett, Personal Representative of the Estate of Rona 2663 East 96th Way Thornton, CO 80229-2576 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001203 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $1,257.82 | $235.70 | $235.70 |
| 001204 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $108.73 | $108.73 |
| 001205 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $145.35 | $145.35 |
| 001206 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $211.05 | $211.05 |
| 001207 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $142.73 | $142.73 |
| 001208 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $235.45 | $235.45 |
| 001209 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $125.98 | $125.98 |
| 001210 300 7100 | Minor Rubber Co., Inc. 49 Ackerman St. Bloomfield, NJ 7003 | Unsecured | | $0.00 | $116.24 | $116.24 |
| 001211 300 7100 | Vanguard Fabrication Corp. 13738 Arapahoe Place Chino, CA 91710 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001212 300 7100 | Vanguard Fabrication Corp. 13738 Arapahoe Place Chino, CA 91710 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001213 300 7100 | Vanguard Fabrication Corp. 13738 Arapahoe Place Chino, CA 91710 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001214 300 7100 | Vanguard Fabrication Corp. 13738 Arapahoe Place Chino, CA 91710 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001215 300 7100 | Vanguard Fabrication Corp. 13738 Arapahoe Place Chino, CA 91710 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001216 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $471.50 | $2,513.80 | $2,513.80 |
| | | | 0 | | | |
| 001217 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $481.70 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001218 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $482.20 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001219 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $471.50 | $2,513.80 | $481.70 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001220 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $245.10 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001221 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $475.00 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001222 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $25.00 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001223 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $80.55 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001224 300 7100 | AAAA Specialties Inc. 3030 Huron St. Denver, CO 80202 | Unsecured | | $0.00 | $2,513.80 | $82.80 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI #1196. | | | |
| 001225 300 7100 | Knapheide Mfg. Co. 3109 N. 30th Street Quincy, IL 62301 | Unsecured | | $0.00 | $166,271.89 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001229 300 7100 | 1st Ayd Corporation 1325 Gateway Drive Elgin, IL 60123 | Unsecured | | $0.00 | $1,063.66 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001230 300 7100 | Motion Industries, Inc. 1605 Alton Road Birmingham, AL 35210 | Unsecured | | $0.00 | $10,523.79 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001232 300 7100 | Ryan, Dennis G. 11835 High Street Northglenn, CO 80233 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001233 300 7100 | General Air Service & Supply c/o Bradley K. Benson Bostrom & Benson, P.C. Denver, CO 80202 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001236 300 7100 | Sumitomo Machinery Corp. of America 4200 Holland Boulevard Chesapeake, VA 23323 | Unsecured | | $12,022.78 | $10,225.33 | $10,225.33 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001238 300 7100 | Indiana DOR Bankruptcy Section 100 North Senate Avenue Indianapolis, IN 46204 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001241 300 7100 | Olry, Joy 334 Twillo Run New Haven, IN 46774 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001244 300 7100 | Harris, John 1241 Fayette Dr. Fort Wayne, IN 46806 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001247 300 7100 | TENNESSEE DEPARTMENT OF REVENUE c/o Attorney General PO Box 20207 Nashville, TN 37202 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001248 300 7100 | State of Michigan, DOR Attn: Steven B. Flancher, Esq. First Floor Lansing, MI 48922 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001249 300 7100 | Earle M. Jorgensen Company c/o Gerstein Grayson, LLP 20 Kings Highway West Haddonfield, NJ 8033 | Unsecured | | $0.00 | $78,806.01 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001250 300 7100 | Trick Trucks Four 5702 Industry Lane Unit B-1 Frederick, MD 21704 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001251 300 7100 | BROOKS, DAVID AND PATRICIA 1807 Broadway PO Box 689 Mattoon, IL 61938 | Unsecured | | $0.00 | $0.00 | $100,000.00 |
| | | | Per S&O, DI 1025 unsecured claim of 100k allowed and Claims 1252, 1254, 1255 and 1480 withdrawn. | | | |
| 001252 300 7100 | BROOKS, DAVID AND PATRICIA 1807 Broadway PO Box 689 Mattoon, IL 61938 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Per S&O, DI 1025 unsecured claim of 100k allowed and Claims 1252, 1254, 1255 and 1480 withdrawn.. | | | |
| 001253 300 7100 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12005 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001254 300 7100 | BROOKS, DAVID AND PATRICIA 1807 Broadway PO Box 689 Mattoon, IL 61938 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Per S&O, DI 1025 unsecured claim of 100k allowed and Claims 1252, 1254, 1255 and 1480 withdrawn. | | | |
| 001255 300 7100 | BROOKS, DAVID AND PATRICIA 1807 Broadway PO Box 689 Mattoon, IL 61938 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001256 300 7100 | Austin Petroleum, Inc. Susan E. Kaufman, Esq. Heiman, Gouge & Kaufman, LLP Wilmington, DE 19801 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001257 300 7100 | Ozark Electric Cooperative Malcom L. Robertson Blanchard, Robertson, Mitchell & Carter, P.C. Joplin, MO 64802 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001258 300 7100 | Great Pacific Equipment 175 E. Freedom Ave. Anaheim, CA 92801 | Unsecured | | $0.00 | $164.96 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001259 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $0.00 | $1,046.40 | $1,046.40 |
| 001260 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $0.00 | $2,051.50 | $2,051.50 |
| 001261 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $12,148.20 | $2,520.00 | $2,520.00 |
| 001262 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $0.00 | $1,650.40 | $1,650.40 |
| 001263 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $0.00 | $1,765.90 | $1,765.90 |
| 001264 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $0.00 | $677.50 | $677.50 |
| 001265 300 7100 | Ryerson Tull Joseph T. Ryerson & Son 33959 Treasury Center Chicago, IL 60694 | Unsecured | | $0.00 | $2,410.50 | $2,410.50 |
| 001266 300 7100 | Perfection Gear 172 Eaton Street Springville, NY 14141 | Unsecured | | $0.00 | $37,817.05 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001268 300 7100 | Sjodin, Adam c/o Toby Marcovich 1214 Belknap St. Superior, WI 54880 | Unsecured | | $0.00 | $1,200,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001269 300 7100 | Estate of Bruce E. Dammeyer P.O. Box 629 300 Ricmond East Mattoon, IL 61938 | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001270 300 7100 | McQueen, Herbert Hovde Law Firm 10585 N. Meridian Street, #205 Indianapolis, IN 46290 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001271 300 7100 | Pacific Gas & Electric Company Robert S. Gebhard Sedgwick, Detert, Moran & Arnold LLP San Francisco, CA 94111 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 001272 300 7100 | Mirk, Inc. 7629 Chippewa Rd. Orrville, OH 44667 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001273 300 7100 | Comcast of California, VII, Inc. Attn: Michael A. Brewer, Esq. Hornberger & Brewer, LLP Los Angeles, CA 90071 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001274 300 7100 | The Vernon Company One Promotional Place Newton, IA 50208 | Unsecured | | $0.00 | $461.86 | $461.86 |
| 001275 300 7100 | Energy Mississippi Mail Unit L-ENT-23A PO Box 52917 New Orleans, LA 70152 | Unsecured | | $0.00 | $2,887.92 | $2,887.92 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001276 300 7100 | Tuiaki, Lupe Timothy G. Tietjen, Esq. Rouda, Feder, Tietjen & Zanobini San Francisco, CA 94104 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Per S&O DI 1066, claimant is entitled to general unsecured claim of $250k. See Claim 1515. | | | |
| 001277 300 7100 | Tuiaki, Sifa Timothy G. Tietjen, Esq. Rouda, Feder, Tietjen & Zanobini San Francisco, CA 94104 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Per S&O DI 1066, claimant is entitled to general unsecured claim of $250k. See Claim 1516. | | | |
| 001279 300 7100 | MEDINA, MAURICE c/o Law Offices of James P. Collins 620 North Brand Blvd., Suite 400 Glendale, CA 91203 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claimant is allowed a general unsecured claim of 250k (See Claim 1712) per S&O 1073. Claim 1279 is withdrawn per this settlement. | | | |
| 001281 300 7100 | John Scanlon John T. Scanlon 106 S. Main St., #1100 Akron, OH 44308 | Unsecured | | $0.00 | $25,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161, Exhibit C. Order DI 1203. | | | |
| 001282 300 7100 | Kenyon, Kara a minor by and through her parent andGAL, Curta The Law Offices of Ian Herzog 233 Wilshire Boulevard, Suite 550 Santa Monica, CA 90401 | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001283 300 7100 | Curtin, Hanna, a minor, by and through her parent andGAL, Cu The Law Offices of Ian Herzog 233 Wilshire Boulevard, Suite 550 Santa Monica, CA 90401 | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001284 300 7100 | Curtin, Kathleen, a minor, by and through her parent andGAL, The Law Offices of Ian Herzog 233 Wilshire Boulevard, Suite 500 Santa Monica, CA 90401 | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001285 300 7100 | Kenyon, Theodore The Law Offices of Ian Herzog 233 Wilshire Boulevard, Suite 550 Santa Monica, CA 90401 | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001286 300 7100 | Curtin, Jill The Law Offices of Ian Herzog 233 Wilshire Boulevard, Suite 550 Santa Monica, CA 90401 | Unsecured | | $0.00 | $10,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001287 300 7100 | Supreme Cable Technology, Inc. 12351 N. Grant St. Unit 300 Thornton, CO 80241 | Unsecured | | $0.00 | $3,703.07 | $3,703.07 |
| 001288 300 7100 | Charles Allen c/o Edmond W. Foley, Esq. Foley & Small South Bend, IN 46617 | Unsecured | | $0.00 | $0.00 | $100,000.00 |
| | | | Per S&O, DI 996, claimant receives a prepetition unsecured claim of 100k and his other claim #1897 is waived. | | | |
| 001289 300 7100 | Utility Equipment Leasing Corporation Halleland Lewis Nilan, et al. attn: Brian N. Johnson, Esq. Minneapolis, MN 55402 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001290 300 7100 | P & G Fleet Services Inc. 40 Corporate Dr. Holtsville, NY 11742 | Unsecured | | $0.00 | $27,797.59 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001291 300 7100 | Air Tec Equipment, Inc. 4200 N.W. Fruit Valley Road Vancouver, WA 98660 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001292 300 7100 | Shipman, Steve d/b/a Powertrain Specialties Rabbitt, Pitzer & Snodgrass, P.C. Attention: Steven J. Hughes St. Louis, MO 63102 | Unsecured | | $0.00 | $1,500,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 001293 300 7100 | DELTA MOBILE TESTING, INC. c/o Stephen J. LeSueur 215 North Neil Street Champaign, IL 61820 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim withdrawn DI 1019. | | | |
| 001294 300 7100 | DELTA MOBILE TESTING, INC. c/o Stephen J. LeSueur 215 North Neil Street Champaign, IL 61820 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001295 300 7100 | BLC Corporation Carla Y. Margolis, Esq. 2244 Walnut Grove Avenue, 3rd Floor Rosemead, CA 91770 | Unsecured | | $0.00 | $0.00 | $262,992.20 |
| 001296 300 7100 | Shipman, Steve dba Powertrain Specialties Attn: Steven J. Hughes Rabbitt, Pitzer & Snodgrass, P.C. St. Louis, MO 63102 | Unsecured | | $0.00 | $1,500,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 001297 300 7100 | Shipman, Steve dba Powertrain Specialties Attn: Steven Hughes Rabbitt, Pitzer & Snodgrass, P.C. St. Louis, MO 63102 | Unsecured | | $0.00 | $1,500,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001298 300 7100 | Large, Samuel R. McGuireWoods LLP c/o Christopher J. Hess, Esquire Pittsburgh, PA 15222 | Unsecured | | $0.00 | $3,800,000.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001299 300 7100 | Pauley Construction, Inc. c/o Richard S. Diestel Bledsoe, Cathcart, Diestel & Pedersen San Francisco, CA 94108 | Unsecured | | $0.00 | $30,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001300 300 7100 | Southern California Edison Company Ford, Walker, Haggerty & Behar Attn: Tina Mangarpan, Esq & Yvette M. Dumas, Esq. Long Beach, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001301 300 7100 | City of Long Beach Ford,Walker,Haggerty & Behar Attn:Tina Mangarpan, Esq. & Yvette M. Dumas, Esq. Long Beach, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001302 300 7100 | City of Long Beach Ford, Walker, Haggerty & Behar Attn: Tina Mangarpan, Esq. & Yvette M. Dumas, Esq. Long Beach, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001303 300 7100 | Southern California Edison Company Ford, Walker, Haggerty & Behar One World Trade Center, 27th Fl. Long Beach, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001304 300 7100 | Southern California Edison Company Mastagni, Holstedt & Amick 1912 I Street Sacramento, CA 95814 | Unsecured | | $0.00 | $20,150,000.00 | $50,000.00 |
| 001305 300 7100 | FedEx Freight East Delivery Code 2259 PO Box 840 Harrison, AR 72602-0840 | Unsecured | | $0.00 | $3,088.51 | $30,988.51 |
| | | | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | | | |
| 01306U 300 7100 | New York State Department of Taxation and Finance BANKRUPTCY SECTION PO BOX 5300 ALBANY NY | Unsecured | | $0.00 | $3,784.31 | $3,784.31 |
| 001307 300 7100 | Buyers Products Co 9049 TYLER BLVD. MENTOR, OH 44060- | Unsecured | | $1,105.14 | $1,020.36 | $1,020.36 |
| 001308 300 7100 | Comcast of California, VII, Inc. ATTN: MICHAEL A. BREWER, ESQ., 90071-, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001309 300 7100 | Cargo Services, Inc. ATTN: DONNA FLETCHER 7640 MILES DRIVE INDIANAPOLIS, IN 46231- | Unsecured | | $0.00 | $2,022.72 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001310 300 7100 | Hansen Int./Verschlock 130 ZENKER ROAD LEXINGTON, SC 29072- | Unsecured | | $0.00 | $1,150.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001311 300 7100 | GENERAL ELECTRIC COMPANY (GE SUPPLY CO. C/O GLENN M. REISMAN, ESQ.,ATTY FOR GE SUPPLY COMPANY,TWO CORPORATE DR., STE 63 SHELTON, CT 06484-0861 | Unsecured | | $11,787.96 | $11,898.26 | $11,898.26 |
| | | | 0 | | | |
| 001312 300 7100 | Systems Material Handling Co. PO BOX 1245 OLATHE, KS 66051-1245 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001314 300 7100 | CAWLEY, Thomas P 886 WEST CALLE DE CABALLOS PUEBLO WEST, CO 81007- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001315 300 7100 | Salinger Electric Co., Inc. 1020 LIVEMOIS TROY, MI 48083- | Unsecured | | $0.00 | $58.05 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001316 300 7100 | Weiland Metal Products 6437 N. AVONDALE AVE. CHICAGO, IL 60631-1909 | Unsecured | | $0.00 | $131.86 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001317 300 7100 | Unisource Maintenance Supply ATTN: T.R. BARANSKI 12601 E. 38TH AVE. DENVER, CO 80239-3408 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001318 300 7100 | Jamieson, Stephen 2 CHESTNUT CRESCENT ROCHESTER, NY 14624- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 001319 300 7100 | GETEC INC. PO BOX 583 624 HARRIS RD FERNDALE, NY 12734- | Unsecured | | $19,840.00 | $29,760.00 | $19,840.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001320 300 7100 | CLEAN HARBORS ENVIRONMENTAL SERVICES, IN PO BOX 859048 1501 WASHINGTON ST. BRAINTREE, MA 02185-9048 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001321 300 7100 | Driver, Joe 138 SOUTH SABLE BLVD. APT. F102 AURORA, CO 80012- | Unsecured | | $0.00 | $50,000.00 | $50,000.00 |
| | | | Creditor, Joe Driver called (1-720-297-4534) on 11/2/09; looks like he has 2 claims (duplicates). He is calling Chris Simon to discuss same. He also moved and I have updated his address in BMS. He also moved and I have updated his address in BMS. Called 1/8/09 and will send a letter to the Court to withdrawal claim no. 1524, as it's a duplicate of 1321., | | | |
| 001322 300 7100 | Bates, Barry A. 10885 GRAND CYPRESS CT. NORTH FORT MYERS, FL 33903- | Unsecured | | $0.00 | $105,505.52 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001323 300 7100 | CONTROL CABLES INC. 9816 ALBURTIS AVENUE SANTA FE SPRINGS, CA 90670- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001324 300 7100 | Mayo Global Transportation, Inc. PO BOX 890 MAYO, SC 29368- | Unsecured | | $0.00 | $14,028.50 | $14,028.50 |
| 001325 300 7100 | SAUBER MANUFACTURING CO 10 N. SAUBER ROAD VIRGIL, IL 60151-1001 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $3,823.75 | $0.00 |
| 001326 300 7100 | City Utilities CITY & COUNTY BUILDING ONE MAIN ST. FORT WAYNE, IN 46802- | Unsecured | | $178.00 | $195.80 | $195.80 |
| 001328 300 7100 | CM-TEC, INC. PO BOX 1368 DELAWARE, OH 43015- | Unsecured | | $0.00 | $2,117.24 | $2,117.24 |
| 001329 300 7100 | ELDER, JAMES C/O THE COREY LAW FIRM,LOUIS G. COREY,225 S. MAIN STREET, 3RD FLOOR ROYAL OAK, MI 48067-2611 | Unsecured | Claim withdrawn DI 886. | $0.00 | $5,000,000.00 | $0.00 |
| 001330 300 7100 | REX OIL COMPANY/MACDOUGALL P.O. BOX 211098 DENVER, CO 80221-0396 | Unsecured | | $5,110.86 | $5,109.39 | $5,109.39 |
| 001331 300 7100 | GRIFFITH ENERGY SERVIC P.O. BOX 3109 FREDERICK, MD 21705-3109 | Unsecured | | $1,028.91 | $1,028.91 | $1,028.91 |
| 001332 300 7100 | Rocky Mountain Metal Finishers 3525 N. CASCADE AVE. COLORADO SPRINGS, CO 80907- | Unsecured | | $322.50 | $700.00 | $700.00 |
| 001333 300 7100 | Carquest of Thornton PO BOX 83839 PORTLAND, OR 97283- | Unsecured | | $0.00 | $135.19 | $135.19 |
| 001335 300 7100 | Consolidated Electrical Distr. ATTN: ANNE MORGAN PO BOX 7967 RIVERSIDE, CA 92506- | Unsecured | | $0.00 | $179.30 | $179.30 |
| 001336 300 7100 | BROWN TRANSFER CO P.O. BOX 158 KEARNEY, NE 68848-0158 | Unsecured | | $32.90 | $32.90 | $32.90 |
| 001337 300 7100 | TRIMAX 2747 ROUTE 20 EAST CAZENOVIA, NY 13035-8444 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $614.90 | $0.00 |
| 001338 300 7100 | Z Manufacturing 2679 SIERRA WAY LA VERNE, CA 91750- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $897.50 | $0.00 |
| 001339 300 7100 | Grimes Truck Center 1301 E. PATRICK STREET P.O. BOX 279 FREDERICK, MD 21705- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| 001340 300 7100 | Spirit/Miller Northeast, LLC P.O. BOX #267 ST. JOSEPH, MO 64502- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001341 300 7100 | Morgan Bronze Products, Inc PO BOX 848 WAUCONDA, IL 60084- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001342 300 7100 | PEERLESS WINSMITH 172 EATON STREET SPRINGVILLE, NY 14141- | Unsecured | | $0.00 | $37,817.05 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001343 300 7100 | Verizon Communications ATTN: THOMAS C. SPIEZIO,FLEET OPERATIONS,789 WAYSIDE ROAD,NEPTUNE, 07753-, | Unsecured | | $0.00 | $41,130.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001344 300 7100 | Verizon Communications ATTN: THOMAS C. SPIEZIO,FLEET OPERATIONS,789 WAYSIDE ROAD,NEPTUNE, 07753-, | Unsecured | | $0.00 | $9,440.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001345 300 7100 | Lowe's Companies Inc. CORPORATE CREDIT SERVICES CR6 PO BOX 1111 NORTH WILKESBORO, NC 28656- | Unsecured | | $0.00 | $840.59 | $840.59 |
| 001346 300 7100 | Advanced Air Products PO BOX 19129 DENVER, CO 80219- | Unsecured | | $0.00 | $2,833.48 | $2,833.48 |
| 001347 300 7100 | Warrenfeltz, Richard A 11140 PLEASANT WALK RD MYERSVILLE, MD 21773- | Unsecured | | $0.00 | $63,863.93 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001348 300 7100 | STETZEL, BENJAMIN 470 E 1100 N ROANOKE, IN 46783- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001349 300 7100 | L G RATHBUN CO. 1215 WEST ALAMEDA AVENUE DENVER, CO 80223- | Unsecured | | $158.59 | $158.59 | $158.59 |
| 001350 300 7100 | Rocky Mountain Rubber 2375 S. RARITAN STREET ENGLEWOOD, CO 80110-1037 | Unsecured | | $0.00 | $4,540.25 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001351 300 7100 | CUMMISKEY'S QUALITY CANVAS P. O. BOX 459 WEST POINT, CA 95255-9731 | Unsecured | | $107.00 | $115.50 | $115.50 |
| 001352 300 7100 | SIBILLE KALTENBACH 4434 TERESITA COURT CHINO, CA 91710- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001353 300 7100 | Earle M. Jorgenson Co PO BOX 640 LYNWOOD, CA 90262- | Unsecured | | $0.00 | $169,827.10 | $169,827.10 |
| 001354 300 7100 | Hydraulic Controls, Inc. PO BOX 8007 EMERYVILLE, CA 94662- | Unsecured | | $57,945.43 | $54,822.73 | $54,822.73 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001355 300 7100 | Research Products Corporation PO BOX 1467 MADISON, WI 53701-1467 | Unsecured | | $1,330.21 | $1,454.94 | $1,454.94 |
| 001356 300 7100 | Adkins Truck Equipment PO BOX 26416 CHARLOTTE, NC 28221-6416 | Unsecured | | $0.00 | $11,686.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001357 300 7100 | CRAWFORD, Russell R. 2542 N 16th Street, Apt. 4 OMAHA, NE 68110- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 001357P 300 7100 | CRAWFORD, Russell R. 2542 N 16th Street, Apt. 4 OMAHA, NE 68110- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204 | | | |
| 001358 300 7100 | GHM Industries 100A STURBRIDGE RD. CHARLTON, MA 01507- | Unsecured | | $0.00 | $3,023.61 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001359 300 7100 | REMCO EQUIPMENT COMPANY P.O. BOX 6559 COLO. SPRINGS, CO 80934-6559 | Unsecured | | $0.00 | $118.68 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001360 300 7100 | Wesco Distribution, Inc. 2639 E. CHAMBERS ST. PHOENIX, AZ 85040- | Unsecured | | $0.00 | $10,961.00 | $10,961.00 |
| 001361 300 7100 | PACIFIC RUBBER & PACKING 1160 INDUSTRIAL RD #3 SAN CARLOS, CA 94070- | Unsecured | | $392.52 | $392.52 | $392.52 |
| 001362 300 7100 | Professional Plastics CCG 1810 E. VALENCIA DR. FULLERTON, CA 92831- | Unsecured | | $5,813.24 | $4,983.88 | $4,983.88 |
| 001363 300 7100 | RODOCKER'S SECURITY WORLD 6203 FAIRFIELD AVENUE FORT WAYNE, IN 46807 | Unsecured | | $0.00 | $59.85 | $0.00 |
| | | | Claim is of MTI Insulated Products and will be paid from Case 02-12827. | | | |
| 001364 300 7100 | CENTURION TOOL & SUPPLY CO 3101 WEST HAMPDEN ENGLEWOOD, CO 80110- | Unsecured | | $426.44 | $433.06 | $433.06 |
| 001365 300 7100 | TRU-POWER, INC. 22520-A TEMESCAL CANYON ROAD CORONA, CA 92883- | Unsecured | | $8,680.04 | $8,950.71 | $8,950.71 |
| 001366 300 7100 | JENSEN SALES COMPANY 8980 S. SANTA FE LITTLETON, CO 80125- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001368 300 7100 | Lease Associates, Inc. 122 WEST LANCASTER AVE. SUITE 106 SHILLINGTON, PA 19607- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001369 300 7100 | HOFFMAN, Daniel T. 216 SO. 11TH ST. DECATUR, IN 46733- | Unsecured | | $0.00 | $9,622.45 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001370 300 7100 | Thigpen, T.R. REDNECK TRAILER SUPPLIES 2100 N. WEST BY-PASS SPRINGFIELD, MO 65803- | Unsecured | | $0.00 | $157.83 | $157.83 |
| 001371 300 7100 | INDIANA FLUID SYSTEM TECHNOLOGIES 1170 WESTERN DRIVE INDIANAPOLIS, IN 46241- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $550.02 | $0.00 |
| 001372 300 7100 | Anpat Electric 1145 E. DOMINGUEZ ST. #F CARSON, CA 90746- | Unsecured | | $292.36 | $292.36 | $292.36 |
| 001373 300 7100 | Bates, Barry A. 10885 GRAND CYPRESS CT. NORTH FORT MYERS, FL 33903- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $105,505.52 | $0.00 |
| 001375 300 7100 | Broadview Lumber Company, Inc. 2236 WAYNE TRACE FORT WAYNE, IN 46803- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,780.54 | $0.00 |
| 001376 300 7100 | R & L CARRIERS INC. PO BOX 271 WILMINGTON, OH 45177-0271 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 001377 300 7100 | DIECO LLC PO BOX32630 HARTFORD, CT 06150-2630 | Unsecured | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C. Order DI 1203. | $0.00 | $1,287.18 | $0.00 |
| 001378 300 7100 | WALKER COMPONENT GROUP INC IEC/CSID PO BOX 13499 DENVER, CO 80201-3499 | Unsecured | | $0.00 | $19,004.49 | $19,004.49 |
| 001379 300 7100 | ATS Equipment Repair, Inc. 608 E. WITCHER LANE HOUSTON, TX 77076-4815 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $1,650.00 | $0.00 |
| 001380 300 7100 | BEST INDUSTRIAL SUPPLIES 9711 E. RUSH STREET S. EL MONTE, CA 91733-1730 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $1,167.64 | $0.00 |
| 001381 300 7100 | OMNI GEAR 7502 MESA ROAD HOUSTON, TX 77028- | Unsecured | | $11,126.34 | $11,126.34 | $11,126.34 |
| 001382 300 7100 | Sterling Computer Products 16135 COVELLO ST. VAN NUYS, CA 91406- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $402.11 | $402.11 | $0.00 |
| 001383 300 7100 | Great Pacific Equipment 175 E. FREEDOM AVE. ANAHEIM, CA 92801- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $164.96 | $0.00 |
| 001384 300 7100 | Baker & Daniels 600 EAST 96TH ST., SUITE 600 INDIANAPOLIS, IN 46240- | Unsecured | | $8,265.33 | $5,487.30 | $5,487.30 |
| 001385 300 7100 | KALTRON/PETTIBONE 1241 ELLIS STREET BENSENVILLE, IL 60106- | Unsecured | | $1,777.47 | $1,777.90 | $1,777.90 |
| 001386 300 7100 | Lubrication Products Co., Inc. 2715 BROOKLYN AVE. FT. WAYNE, IN | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $497.38 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001387 300 7100 | Neff Engineering PO BOX 8604 FORT WAYNE, IN | Unsecured | | $0.00 | $2,492.08 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001388 300 7100 | Landstar Inway 12793 COLLECTIONS CENTER DR. ATTN: REGINA AGNOS CHICAGO, IL | Unsecured | | $0.00 | $2,670.30 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001389 300 7100 | DWYER INSTRUMENTS P.O. BOX 338 MICHIGAN CITY, IN | Unsecured | | $17,908.27 | $18,543.80 | $18,543.80 |
| 001390 300 7100 | Estate of Bruce E. Dammeyer C/O MICHAEL D. RYAN, ESQ. P. O. BOX 629,300 RICMOND EAST MATTOON, IL | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001391 300 7100 | Related Components, Inc. 3186 PLAINFIELD RD. DAYTON, OH | Unsecured | | $0.00 | $92.04 | $92.04 |
| 001392 300 7100 | Rose, Gary 14927 HAMILTON ROAD ROANOKE, IN | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001393 300 7100 | BENNETT MOTOR EXPRESS, INC. P.O. BOX 100004 MCDONOUGH, GA | Unsecured | | $15,011.97 | $18,208.12 | $18,208.12 |
| 001394 300 7100 | FRONTLINE CONSTRUCTION 6060 CARR STREET ARVADA, CO | Unsecured | | $0.00 | $1,058.65 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001395 300 7100 | Midrange Solutions, Inc. 8280 MONTGOMERY ROAD, STE 212 CINCINNATI, OH | Unsecured | | $0.00 | $1,706.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 01396S 300 7100 | Consolidated Freightways Corp. Legal Dept- Keith Nichols 1115 SE 164th Ave. Vancouver, WA 98683 | Unsecured | | $17,776.53 | $20,862.17 | $20,862.17 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 01396U 300 7100 | Consolidated Freightways Corp. Legal Dept- Keith Nichols 1115 SE 164th Ave. Vancouver, WA 98683 | Unsecured | | $0.00 | $7,828.44 | $7,828.44 |
| 001397 300 7100 | PRESCOTT, DON 8345 S.W. MORGAN DRIVE BEAVERTON, OR 97008- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001399 300 7100 | Harris, John 1241 FAYETTE DR. FORT WAYNE, IN 46806- | Unsecured | | $0.00 | $35,750.00 | $35,750.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001400 300 7100 | ARMSTRONG BLUM MFG CO. 3501 MARVEL DR. OSHKOSH, WI 54902-7177 | Unsecured | | $0.00 | $151.35 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001401 300 7100 | I.P. AUTOMATION 2818 NATIONAL PLACE COLORADO SPRINGS, CO 80906- | Unsecured | | $1,764.20 | $1,406.32 | $1,406.32 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 01402U 300 7100 | R.I. DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE RI | Unsecured | | $0.00 | $35.99 | $35.99 |
| 001403 300 7100 | LA BENSON CO INC P.O. BOX 2137 BALTIMORE, MD 21203-0137 | Unsecured | | $42.18 | $42.18 | $42.18 |
| 001404 300 7100 | Kaydon Corporation P.O. BOX 77582 DETROIT, MI 48277- | Unsecured | | $21,182.00 | $61,704.00 | $61,704.00 |
| 001405 300 7100 | Visnyei, Sylvester 1483 SO. CAPE WAY LAKEWOOD, CO 80232- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $89,584.29 | $0.00 |
| 001406 300 7100 | Coast to Coast Drive a way 1207 ORIOLE BCH. RD. GULF BREEZE, FL 52563- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $4,200.00 | $0.00 |
| 001407 300 7100 | Harrison, Jeffrey L. 13307 S. ANTHONY FORT WAYNE, IN 46819- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | $0.00 | $0.00 | $0.00 |
| 001408 300 7100 | North American Equipment UPFITTERS, INC. P. O. BOX 1017 LONDONDERRY, NH 03053- | Unsecured | | $14,350.00 | $14,350.00 | $14,350.00 |
| 001409 300 7100 | Knapheide Mfg. Co. 3109 N. 30TH STREET QUINCY, IL 62305- | Unsecured | | $137,146.95 | $166,271.89 | $166,271.89 |
| 001410 300 7100 | Custom Pak 86-16TH AVE. NORTH CLINTON, IA 52732- | Unsecured | | $540.08 | $540.08 | $540.08 |
| 001411 300 7100 | GOLIGHT, INC. R.R.#3 BOX 37B CULBERTSON, NE 69024- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $1,948.04 | $0.00 |
| 001412 300 7100 | AUTOMOTIVE INDUSTRIAL, 1103 EAST PATRICK STREET FREDERICK, MD 21701- | Unsecured | | $91.91 | $168.33 | $168.33 |
| 001413 300 7100 | Christopherson & Co. 1091 S. GAYLORD ST. DENVER, CO 80209- | Unsecured | | $8,503.50 | $11,316.50 | $11,316.50 |
| 001414 300 7100 | DBI/SALA NW7502 PO BOX 1450 MINNEAPOLIS, MN 55485-7502 | Unsecured | | $4,615.58 | $4,615.58 | $4,615.58 |
| 001415 300 7100 | Lorence Mfg. Corp. 502 SALISBURY ST. PO BOX 79 NEWBURG, WI 53060- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $5,074.34 | $0.00 |
| 001416 300 7100 | Pauley Construction, Inc. C/O RICHARD S. DIESTEL,BLEDSOE, CATHCART, DIESTEL & PEDERSEN,601 CALIFOR 94108-, | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | $0.00 | $30,000,000.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001417 300 7100 | NICHOLAS C. DEETS, ESQ. HOVDE LAW FIRM 10585 N. MERIDIAN STREET, #205 INDIANAPOLIS, IN 46290-1155 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001418 300 7100 | Shogyo International Corp 45 EXECUTIVE DRIVE PLAINVIEW, NY 11803-1711 | Unsecured | | $406.32 | $406.32 | $406.32 |
| 001419 300 7100 | Verizon Wireless Great lakes BASS & ASSOCIATES P.C. 3936 E FT. LOWELL,#200,TUCSON, 85712-, | Unsecured | | $0.00 | $1,053.44 | $1,053.44 |
| 001420 300 7100 | Verizon Wireless Great lakes BASS & ASSOCIATES P.C. 3936 E FT. LOWELL,#200,TUCSON, 85712-, | Unsecured | | $0.00 | $871.73 | $871.73 |
| 001421 300 7100 | City of Long Beach FORD,WALKER,HAGGERTY & BEHAR,ATTN:TINA MANGARPAN, ESQ. & YVETTE M. DU,ONE WORLD LONG BEACH, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001422 300 7100 | Southern California Edison Company FORD, WALKER, HAGGERTY & BEHAR,ONE WORLD TRADE CENTER, 27TH FL.,ATTN: TINA LONG BEACH, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 01425U 300 7100 | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section 100 North Senate Avenue Indianapolis, IN 46204 | Unsecured | | $0.00 | $13.00 | $13.00 |
| 001426 300 7100 | LOUTHAN, Stan 2761 W. 106TH LOOP, #A WESTMINSTER, CO 80234- | Unsecured | | $0.00 | $96,935.93 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 01427P 300 7100 | TRANSMISSION AND FLUID EQUIPMENT, INC. c/o Eilbacher Scott, P.C. 1110 W Berry St. Fort Wayne, IN 46802 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 01427U 300 7100 | TRANSMISSION AND FLUID EQUIPMENT, INC. c/o Eilbacher Scott, P.C. 1110 W Berry St. Fort Wayne, IN 46802 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001428 300 7100 | KIESS, BRIAN P. 623 TAYLOR ST. FORT WAYNE, IN 46802- | Unsecured | | $0.00 | $1,644.81 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 001430 300 7100 | National Specialty Lig. COLORADO TECH CENTER 1753 BOXELDER STREET LOUISVILLE, CO 80027- | Unsecured | | $6,862.96 | $5,433.00 | $5,433.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001431 300 7100 | CADWALLADER, KEITH 309 WOODBRIDGE LANE DOUGLASSVILLE, PA 19518- | Unsecured | | $0.00 | $180,926.04 | $180,926.04 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001432 300 7100 | Leo, Richard A. 711 YAKIMA CT. BRIGHTON, CO 80601- | Unsecured | | $0.00 | $51,934.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001433 300 7100 | Bulis, Dennis E. 9417 NO INGALLS WESTMINSTER, CO 80031-2823 | Unsecured | | $0.00 | $70,000.13 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001434 300 7100 | Bulis, Janet M. 9417 N. INGALLS ST. WESTMINSTER, CO 80031-2823 | Unsecured | | $0.00 | $64,650.32 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001435 300 7100 | Bulis, Dennis E. 9417 N. INGALLS ST. WESTMINSTER, CO 80031-2823 | Unsecured | | $0.00 | $70,524.13 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001436 300 7100 | Alfred Manufacturing Corp. 4398 ELATI ST. DENVER, CO 80216-2637 | Unsecured | | $0.00 | $1,498.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001437 300 7100 | Alfred Manufacturing Corp. 4398 ELATI ST. DENVER, CO 80216-2637 | Unsecured | | $0.00 | $7,135.80 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001438 300 7100 | Alfred Manufacturing Corp. 4398 ELATI ST. DENVER, CO 80216-2637 | Unsecured | | $0.00 | $5,725.08 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001439 300 7100 | Alfred Manufacturing Corp. 4398 ELATI ST. DENVER, CO 80216-2637 | Unsecured | | $0.00 | $2,275.24 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001440 300 7100 | Arrow Pneumatics 2111 W. 21ST STREET BROADVIEW, IL 60155- | Unsecured | | $1,993.57 | $3,910.99 | $3,910.99 |
| 001441 300 7100 | Key Corp Leasing C/O WILLIAM F. TAYLOR, JR., ESQ., 19899-, | Unsecured | | $0.00 | $49,206.42 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001442 300 7100 | Key Corp Leasing C/O WILLIAM E. TAYLOR, JR., ESQ., 19801-, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001443 300 7100 | Key Corp Leasing C/O WILLIAM F. TAYLOR, JR., ESQ., 19899-, | Unsecured | | $0.00 | $49,206.42 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |
| 001444 300 7100 | TEI ENGINEERED PRODUCTS, INC.. 6920 S. JORDAN ROAD SUITE C CENTENNIAL, CO 80112- | Unsecured | | $10,540.04 | $8,886.63 | $8,886.63 |
| 001445 300 7100 | MODINE HEAT TRANSFER, INC. P O BOX 75234 CHARLOTTE, NC 28275-0234 | Unsecured | | $0.00 | $1,830.60 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI 1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001446 300 7100 | Products of Technology, Ltd. C/O UNITED MERCANTILE AGENCIES, INC. 600 SOUTH 7TH STREET LOUISVILLE, KY 40201- | Unsecured | | $47,430.00 | $64,710.00 | $64,710.00 |
| 001448 300 7100 | INTERSTATE POWER & LIGHT 300 SHERIDAN AVENUE CENTERVILLE, IA 52544- | Unsecured | | $0.00 | $4,290.68 | $4,290.68 |
| 001449 300 7100 | Gaworowski, Richard 6467 WOLFF ST. ARVADA, CO 80003- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001450 300 7100 | Bohlinger, Inc. 600 E. ELM STREET CONSHOHOCKEN, PA 19428- | Unsecured | | $0.00 | $2,644.92 | $2,644.92 |
| 001451 300 7100 | Flame Spray, Inc. 1900 West12th Avenue Denver, CO 80204- | Unsecured | | $192.00 | $2,080.00 | $2,080.00 |
| 001452 300 7100 | Faison/Corporate Expre Office Products-West/Aurora P. O. Box 33421 Chicago, IL 60694-3421 | Unsecured | | $3,265.95 | $3,887.72 | $3,887.72 |
| 001454 300 7100 | Colorado Container Corporation Accounts Receivable P. O. Box 460056 Denver, CO 80246- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001455 300 7100 | Perma-Flex Mold Co., Inc. 1919 East Livingston Avenue Columbus, OH 43209- | Unsecured | | $0.00 | $4,679.66 | $4,679.66 |
| 001457 300 7100 | Treber, Donna 9220 Stuart Street Westminster, CO 80030- | Unsecured | | $0.00 | $15,359.82 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001458 300 7100 | Aerial Hydraulic, Repair, Inc. Attn: Jacqueline Kruithoff 107 N. Main Street,P. O. Box 66 Casnovia, MI 49318- | Unsecured | | $0.00 | $969.38 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001459 300 7100 | Colorado Container Corporation Accounts Receivable P. O. Box 460056 Denver, CO 80246- | Unsecured | 0 | $1,859.10 | $2,357.59 | $2,357.59 |
| 001460 300 7100 | RadioShack Corporation-Credit Services Attn: Judy Wong,300 RadioShack Circle Mail Stop 5018,P. O. Box 961090 Fort Worth, TX 76161-5018 | Unsecured | | $203.16 | $203.16 | $203.16 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001461 300 7100 | Custom Instrument Company 1535 Peterson Place Longmont, CO 80501- | Unsecured | | $0.00 | $1,329.45 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001462 300 7100 | Henline, Michael L. 631 Elm Street Huntington, IN 46750- | Unsecured | | $0.00 | $3,017.87 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001463 300 7100 | Henline, Karen M. 631 Elm Street Huntington, IN 46750- | Unsecured | | $0.00 | $550.43 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001464 300 7100 | Custom Instrument Company 1535 Peterson Place Longmont, CO 80501- | Unsecured | | $0.00 | $2,720.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001465 300 7100 | CEQUENT TRAILER PRODUCTS 1050 INDIANHEAD DR. MOSINEE, WI 54455- | Unsecured | | $0.00 | $1,622.69 | $1,622.69 |
| 001466 300 7100 | Thunderbird Investment Company, LLC 10102 WINCHESTER ROAD FORT WAYNE, IN 46819- | Unsecured | | $0.00 | $6,800.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and will be paid from Case 02-12827. | | | |
| 001467 300 7100 | RUS INDUSTRIES, INC. 3255 LOCKPORT ROAD P.O. BOX 256 NIAGARA FALLS, NY 14305-0256 | Unsecured | | $6,300.43 | $6,299.51 | $6,299.51 |
| 01468U 300 7100 | REYNOLDS, Stephen 8882 COMANCHE ROAD NIWOT, CO 80503- | Unsecured | | $0.00 | $0.00 | $72,179.91 |
| | | | Per S&O, DI 1213. | | | |
| 01469U 300 7100 | REYNOLDS, Stephen 8882 COMANCHE ROAD NIWOT, CO 80503- | Unsecured | | $211,322.27 | $0.00 | $127,142.36 |
| | | | Per S&O, DI 1213. | | | |
| 01470 300 7100 | REYNOLDS, Stephen 8882 COMANCHE ROAD NIWOT, CO 80503- | Unsecured | | $0.00 | $1,044.00 | $1,044.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184. See S&O, DI 1213. | | | |
| 001471 300 7100 | Reynolds, Stephen 8882 COMANCHE ROAD NIWOT, CO 80503- | Unsecured | | $0.00 | $1,326.20 | $1,326.20 |
| | | | Per S&O, DI 1213. | | | |
| 001472 300 7100 | 1st Ayd Corporation 1325 GATEWAY DRIVE ELGIN, IL 60123- | Unsecured | | $0.00 | $1,063.66 | $1,063.66 |
| | | | 0 | | | |
| 001473 300 7100 | Trick Trucks Four 5702 INDUSTRY LANE UNIT B-1 FREDERICK, MD 21704- | Unsecured | | $0.00 | $9,569.69 | $9,569.69 |
| 001475 300 7100 | ANNETTA L REEVES 2549 W 110TH AVENUE WESTMINSTER, CO 80234- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001477 300 7100 | WEST ELECTRONIC BALANCING 2667 W. ALAMEDA AVENUE DENVER, CO 80219-3040 | Unsecured | | $0.00 | $420.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI#1183. | | | |
| 001478 300 7100 | INDUSTRIAL TOWEL SUPPL P.O. BOX 8 LAUREL, MD 2072508 | Unsecured | | $1,105.94 | $1,122.53 | $1,122.53 |
| 001479 300 7100 | V & P Hydraulic Products 1162 PEACHBLOW RD. LEWIS CENTER, OH 43035- | Unsecured | | $0.00 | $54,944.78 | $54,944.78 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001480 300 7100 | BROOKS, DAVID AND PATRICIA C/O R. SEAN HOCKING, ESQUIRE 1807 BROADWAY,P. O. BOX 689 MATTOON, IL 61938- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Per S&O, DI 1025 unsecured claim of 100k allowed and Claims 1252, 1254, 1255 and 1480 withdrawn. | | | |
| 001482 300 7100 | CARDINAL INDUSTRIAL FINISHES PO BOX 9296 1329 POTRERO AVE SOUTH EL MONTE, CA 91733-0965 | Unsecured | | $14,042.52 | $38,200.99 | $38,200.99 |
| 001484 300 7100 | Estex Mfg. Co. Inc PO BOX 368 FAIRBURN, GA 30213- | Unsecured | | $0.00 | $12,726.15 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001486 300 7100 | Allen County Treasurer 1 EAST MAIN STREET ROOM 100 FORT WAYNE, IN 46802-1888 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001487 300 7100 | Cummins Inc. dba Onan Corporation C/O CHRISTINE A. SASS,FOLEY & LARDNER LLP.,321 NORTH CLARK STREET, SUITE 2800 CHICAGO, IL 60610- | Unsecured | | $111,246.62 | $102,942.02 | $102,942.02 |
| 001488 300 7100 | HYDRAULIC GEAR, INC. PO BOX 613 WEST BEND, WI 53095- | Unsecured | | $0.00 | $2,198.40 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001489 300 7100 | HYDRAULIC GEAR, INC. P.O. BOX 613 WEST BEND, WI 53095- | Unsecured | | $0.00 | $732.44 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001490 300 7100 | HYDRAULIC GEAR, INC. P.O. BOX 613 WEST BEND, WI 53095- | Unsecured | | $0.00 | $2,198.40 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001491 300 7100 | HYDRAULIC GEAR, INC. PO BOX 613 WEST BEND, WI 53093- | Unsecured | | $0.00 | $12,038.70 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001492 300 7100 | HYDRAULIC GEAR, INC. P.O. BOX 613 WEST BEND, WI 53095- | Unsecured | | $0.00 | $135.38 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001493 300 7100 | HYDRAULIC GEAR, INC. PO BOX 613 WEST BEND, WI 53093- | Unsecured | | $0.00 | $1,099.20 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001494 300 7100 | HYDRAULIC GEAR, INC. P.O. BOX 613 WEST BEND, WI 53095- | Unsecured | | $0.00 | $2,726.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001495 300 7100 | Mike Naughton Ford 150 SOUTH HAVANA STREET AURORA, CO 80011- | Unsecured | | $1,340.29 | $1,397.83 | $1,397.83 |
| 001496 300 7100 | Mirk, Inc. 7629 CHIPPEWA RD. ORRVILLE, OH 44667- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001498 300 7100 | Sahara Heater Mfg. 22 PINEHURST AVE. NASHUA, NH 03062- | Unsecured | | $0.00 | $738.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001499 300 7100 | Sahara Heater Mfg. 22 PINEHURST AVE. NASHUA, NH 03062- | Unsecured | | $0.00 | $6,110.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001500 300 7100 | Sahara Heater Mfg. 22 PINEHURST AVE. NASHUA, NH 03062- | Unsecured | | $0.00 | $6,110.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001502 300 7100 | Johnson, Ted 217 ELM GROVE RD. BLUFFTON, IN 46714- | Unsecured | | $0.00 | $35,743.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001504 300 7100 | Sole Source Manufacturing, Inc. 7154 N. WASHINGTON STREET DENVER, CO 80229- | Unsecured | | $0.00 | $10,581.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001507 300 7100 | Hrtanek, Joseph 1265 S Welch Circle Lakewood, CO 80228- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001508 300 7100 | JOETTA LYN HALL TUTRIX FOR MINOR RYAN TY 200 MARY SHARP DR. DECHERD, TN 37324- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim withdrawn per DI 997. | | | |
| 001509 300 7100 | Centech 62786 NIAGARA RD. MONTROSE, CO 81401- | Unsecured | | $11,950.00 | $9,570.00 | $9,570.00 |
| 001510 300 7100 | Interstate Transportation Inc 145 YUMA ST. DENVER, CO 80223- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001511 300 7100 | USF Holland, Inc. 750 E. 40TH STREET HOLLAND, MI 49423- | Unsecured | | $0.00 | $287.33 | $287.33 |
| 001512 300 7100 | Minjarez, Eloy 933 Madtone Drive El Paso, TX 79907- | Unsecured | | $0.00 | $45,076.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001513 300 7100 | Monarch Hydraulics, Inc. P. O. Box 1764 Grand Rapids, MI 49501-1764 | Unsecured | | $2,618.86 | $2,591.56 | $2,591.56 |
| 001514 300 7100 | Mercer Transportation, Inc. P. O. Box 35610 Louisville, KY 40232- | Unsecured | | $31,863.96 | $43,084.28 | $43,084.28 |
| 001515 300 7100 | Tuiaki, Lupe Timothy G. Tietjen, Esq.,Rouda, Feder, Tietjen & Zanobini,44 Montgomery Street, San Francisco, CA 94104- | Unsecured | | $0.00 | $0.00 | $250,000.00 |
| | | | Per S&O DI 1066, claimant is entitled to general unsecured claim of $250k. Claim 1276 is withdrawn. | | | |
| 001516 300 7100 | Tuiaki, Sifa Timothy G. Tietjen, Esq.,Rouda, Feder, Tietjen & Zanobini,44 Montgomery Street, San Francisco, CA 94104- | Unsecured | | $0.00 | $0.00 | $250,000.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Per S&O DI 1066, claimant is entitled to general unsecured claim of $250k. Claim 1217 is withdrawn. | | | |
| 001517 300 7100 | Newtech Construction 19 High Street Apt. 306 Orange, NJ 07050- | Unsecured | | $0.00 | $7,200.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001518 300 7100 | Brechbuhler Scales, Inc. 1424 Scale Street SW Canton, OH 44706- | Unsecured | | $0.00 | $72.17 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001519 300 7100 | Ameren Corporation Matthew M. Mccarthy, Esq.,Herzog,Crebs, &Mcghee, LLP,One City Centre, 24th Floor St. Louis, MO 63101-2409 | Unsecured | | $0.00 | $1,414,500.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C. Order DI 1203. | | | |
| 001520 300 7100 | GE CAPITAL CORPORATION PO BOX 3083 CEDAR RAPIDS, IA 52406-3083 | Unsecured | | $1,415.48 | $14,083.31 | $1,415.48 |
| | | | Reduced pursuant to Trustee's 3rd Omnibus Objection, DI 1161, Exhibit B. Order DI 1203. | | | |
| 001523 300 7100 | Jamieson, Stephen 2 Chestnut Crescent Rochester, NY 14624-4358 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 001524 300 7100 | Driver, Joe 138 SOUTH SABLE BLVD. APT. F102 AURORA, CO 80012- | Unsecured | | $0.00 | $50,000.00 | $0.00 |
| | | | CLAIM WITHDREW ON 1/12/10; DOCKET NO. 1144Creditor, Joe Driver called (1-720-297-4534) on 11/2/09; looks like he has 2 claims (duplicates). He is calling Chris Simon to discuss same. He also moved and I have updated his address in BMS. Called 1/8/09 and will send a letter to the Court to withdrawal this claim, as it's a duplicate of 1321., | | | |
| 001525 300 7100 | BEST INDUSTRIAL SUPPLIES 9711 E. RUSH STREET S. EL MONTE, CA 91733-1730 | Unsecured | | $259.28 | $1,167.64 | $1,167.64 |
| 001526 300 7100 | CLEAN HARBORS ENVIRONMENTAL SERVICES, IN PO BOX 859048 1501 WASHINGTON ST. BRAINTREE, MA 02185-9048 | Unsecured | | $3,544.06 | $4,297.06 | $4,297.06 |
| | | | 0 | | | |
| 001527 300 7100 | TRIMAX 2747 ROUTE 20 EAST CAZENOVIA, NY 13035-8444 | Unsecured | | $614.90 | $614.90 | $614.90 |
| 001528 300 7100 | Morgan Bronze Products, Inc PO BOX 848 WAUCONDA, IL 60084- | Unsecured | | $0.00 | $1,325.22 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001530 300 7100 | Morse Manufacturing Inc. 44 CHOCKSETT ROAD STERLING, MA 01564-2355 | Unsecured | | $0.00 | $344,404.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001531 300 7100 | Crawford, Russel Jr. 2542 N 16th Street, Apt. 4 OMAHA, NE 68110- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 001532 300 7100 | WEST ELECTRONIC BALANCING 2667 W. ALAMEDA AVENUE DENVER, CO 80219-3040 | Unsecured | | $0.00 | $437.50 | $437.50 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001533 300 7100 | Kelly Supply Co PO BOX 1328 GRAND ISLAND, NE 68802-1328 | Unsecured | | $94.63 | $113.04 | $113.04 |
| 001534 300 7100 | A-B & C ENTERPRISES, I 4111 SO.NATCHES COURT, UNIT J ENGLEWOOD, CO 80110-8609 | Unsecured | 0 | $0.00 | $62.10 | $62.10 |
| 001535 300 7100 | Elite Glass 6395 E. 56TH AVENUE COMMERCE CITY, CO 80022-3925 | Unsecured | | $218.22 | $218.22 | $218.22 |
| 001536 300 7100 | Danzer Industries, Inc. 17500 YORK ROAD HAGERSTOWN, MD 21740- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $379,751.47 | $0.00 |
| 001537 300 7100 | Unisource Maintenance Supply ATTN: T.R. BARANSKI 12601 E. 38TH AVE. DENVER, CO 80239-3408 | Unsecured | | $0.00 | $916.60 | $916.60 |
| 001538 300 7100 | Systems Material Handling Co. PO BOX 1245 OLATHE, KS 66051-1245 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $192.90 | $0.00 |
| 001539 300 7100 | SCHEU STEEL SUPPLY CO. PO BOX 250 UPLAND, CA 91786- | Unsecured | | $6,111.20 | $6,251.80 | $6,251.80 |
| 001540 300 7100 | DIGI-KEY CORPORATION ACCOUNTS RECEIVABLE P.O. BOX 250 THIEF RIVERFALLS, MN 56701-0677 | Unsecured | 0 | $18.92 | $18.92 | $18.92 |
| 001541 300 7100 | NICHOLAS C. DEETS, ESQ. HOVDE LAW FIRM 10585 N. MERIDIAN STREET, #205 INDIANAPOLIS, IN 46290-1155 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | $0.00 | $500,000.00 | $0.00 |
| 001542 300 7100 | Baker & Daniels 111 EAST WAYNE STREET, STE 800 FORT WAYNE, IN 46802-2600 | Unsecured | | $1,332.13 | $1,422.20 | $1,422.20 |
| 001543 300 7100 | ARMSTRONG BLUM MFG CO. 3501 MARVEL DR. OSHKOSH, WI 54902-7177 | Unsecured | | $86.00 | $151.35 | $151.35 |
| 001544 300 7100 | Rocky Mountain Rubber 2375 S. RARITAN STREET ENGLEWOOD, CO 80110-1037 | Unsecured | | $2,733.97 | $4,540.25 | $4,540.25 |
| 001545 300 7100 | SERVIT, INC. P. O. BOX 440307 KENNESAW, GA 30160-9506 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,008.00 | $0.00 |
| 001546 300 7100 | REMCO EQUIPMENT COMPANY P.O. BOX 6559 COLO. SPRINGS, CO 80934-6559 | Unsecured | | $118.68 | $118.68 | $118.68 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001547 300 7100 | Crawford, Russel Jr. 2542 N 16th Street, Apt. 4 OMAHA, NE 68110- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order, DI 1204. | | | |
| 001550 300 7100 | FRONTLINE CONSTRUCTION 6060 CARR STREET ARVADA, CO 80004-5406 | Unsecured | | $1,185.34 | $1,058.65 | $1,058.65 |
| 001551 300 7100 | Mainscape 4150 N. KEYSTONE AVENUE INDIANAPOLIS, IN 46205-2843 | Unsecured | | $0.00 | $790.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001552 300 7100 | R & L CARRIERS INC. PO BOX 271 WILMINGTON, OH 45177-0271 | Unsecured | | $0.00 | $1,114.71 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001553 300 7100 | MTE Hydraulics Co. MTE HYDRAULICS A SUBSIDIARY OF P.O. BOX 5906 ROCKFORD, IL 61125-0906 | Unsecured | | $15,488.62 | $15,413.62 | $15,413.62 |
| 001554 300 7100 | Crawford, Russel Jr. 2542 N 16th Street, Apt. 4 OMAHA, NE 68110- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 001556 300 7100 | Lease Associates, Inc. 122 WEST LANCASTER AVE. SUITE 106 SHILLINGTON, PA 19607- | Unsecured | | $0.00 | $246.49 | $246.49 |
| 001558 300 7100 | Eschenbacher, Rodney 6347 E 1000 N OSSIAN, IN 46777- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001559 300 7100 | Air Tec Equipment, Inc. 4200 N.W. FRUIT VALLEY ROAD VANCOUVER, WA 98660-1223 | Unsecured | | $0.00 | $1,500.00 | $1,500.00 |
| 001560 300 7100 | Unikote 352 S CANNON AVENUE HAGERSTOWN, MD 21740-5727 | Unsecured | | $6,431.85 | $7,199.21 | $7,199.21 |
| 001561 300 7100 | Delta Power Hydraulics PO BOX 5906 ROCKFORD, IL 61125-0906 | Unsecured | | $1,035.98 | $1,035.31 | $1,035.31 |
| 001562 300 7100 | Kraft Fluid Systems, Inc. 14300 FOLTZ INDUSTRIAL PARKWAY STRONGSVILLE, OH 44149-4798 | Unsecured | | $0.00 | $19,064.68 | $19,064.68 |
| 001563 300 7100 | JAMES EVERETT, REP. OF THE EST. OF R. D. 2663 EAST 96TH WAY THORNTON, CO 80229-2576 | Unsecured | | $0.00 | $19,109.11 | $19,109.11 |
| 001565 300 7100 | WEST ELECTRONIC BALANCING 2667 W. ALAMEDA AVENUE DENVER, CO 80219-3040 | Unsecured | | $0.00 | $420.00 | $420.00 |
| 001566 300 7100 | Denver Wire Rope & Supply Co. 4100 DAHLIA ST DENVER, CO 80216-4406 | Unsecured | | $2,895.46 | $2,623.47 | $2,623.47 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | 0 | | | |
| 001567<br>300<br>7100 | TIMBERLINE FASTENERS<br>6195 CLERMONT STREET<br>COMMERCE CITY, CO 80022- | Unsecured | | $5,199.88 | $69.54 | $69.54 |
| 001568<br>300<br>7100 | KATZKE PAPER COMPANY<br>DEPARTMENT 4778<br>DENVER, CO 8026301 | Unsecured | | $3,777.25 | $3,777.25 | $3,777.25 |
| 001569<br>300<br>7100 | Northern Indiana Public Service<br>Co.<br>ATTN: REVENUE<br>ASSURANCE & RECOVERY<br>801 E. 86TH AVE.<br>MERRILLVILLE, IN 46410- | Unsecured | | $0.00 | $7,716.10 | $7,716.10 |
| 001571<br>300<br>7100 | Twin Specialties Corp.<br>15 EAST RIDGE PIKE<br>CONSHOHOCKEN, PA 19428-<br>2139 | Unsecured | | $0.00 | $172.68 | $172.68 |
| 001572<br>300<br>7100 | Weiland Metal Products<br>6437 N. AVONDALE AVE.<br>CHICAGO, IL 60631-1909 | Unsecured | | $0.00 | $131.86 | $131.86 |
| 001573<br>300<br>7100 | KRAYDEN, INC.<br>491 EAST 124TH AVENUE<br>DENVER, CO 80241-2402 | Unsecured | | $1,371.21 | $1,454.11 | $1,454.11 |
| 001574<br>300<br>7100 | Lewis UT<br>628 N. PORTLAND ST.<br>RIDGEVILLE, IN 47380-1029 | Unsecured | | $0.00 | $1,233.64 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001576<br>300<br>7100 | Custom Instrument Company<br>1535 PETERSON PLACE<br>LONGMONT, CO 80501-1016 | Unsecured | | $4,497.23 | $4,049.45 | $4,049.45 |
| 001577<br>300<br>7100 | Sealcon, LLC<br>14853 E. HINSDALE #D<br>CENTENNIAL, CO 80112- | Unsecured | | $375.53 | $375.53 | $375.53 |
| 001578<br>300<br>7100 | INDUSTRIAL CHEMICALS<br>CORP.<br>4711 WEST 58TH AVE.<br>ARVADA, CO 80002- | Unsecured | | $840.00 | $617.50 | $617.50 |
| 001580<br>300<br>7100 | SHOP TOOLS, INC.<br>955 ELKTON DR<br>COLORADO SPRINGS, CO<br>80907- | Unsecured | | $309.63 | $271.69 | $271.69 |
| 001581<br>300<br>7100 | ELDER, JAMES<br>C/O THE COREY LAW<br>FIRM,LOUIS G.<br>COREY,225 S. MAIN STREET,<br>3RD FLOOR<br>ROYAL OAK, MI 48067-2611 | Unsecured | | $0.00 | $5,000.00 | $0.00 |
| | | | Claim withdrawn, DI 886. | | | |
| 001582<br>300<br>7100 | Dunham Rubber & Belting<br>PO BOX 47249<br>INDIANAPOLIS, IN 46247-0249 | Unsecured | | $0.00 | $40,126.46 | $40,126.46 |
| 001586<br>300<br>7100 | O.E.M. HYDRAULICS, INC<br>P.O. BOX 2969<br>ZANESVILLE, OH 43702-2969 | Unsecured | | $4,563.52 | $4,563.52 | $4,563.52 |
| 001587<br>300<br>7100 | Alfred Manufacturing Corp.<br>4398 ELATI ST.<br>DENVER, CO 80216-2637 | Unsecured | | $16,634.62 | $16,634.62 | $16,634.62 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001588 300 7100 | FMI SERVICES GROUP, IN 5906 ENTERPRISE COURT FREDERICK, MD 21703- | Unsecured | | $741.30 | $1,132.25 | $1,132.25 |
| 001589 300 7100 | P.T.E. Inc. 1518 INDUSTRIAL PARK BLVD. MORA, MN 55051- | Unsecured | | $0.00 | $113.98 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001590 300 7100 | Lorence Mfg. Corp. 502 SALISBURY ST. PO BOX 79 NEWBURG, WI 53060- | Unsecured | | $8,834.17 | $5,074.34 | $5,074.34 |
| 001592 300 7100 | Spirit/Miller Northeast, LLC P.O. BOX #267 ST. JOSEPH, MO 64502- | Unsecured | | $0.00 | $11,127.55 | $11,127.55 |
| 001593 300 7100 | Estate of Bruce E. Dammeyer C/O MICHAEL D. RYAN, ESQ. P. O. BOX 629,300 RICMOND EAST MATTOON, IL 61938- | Unsecured | | $0.00 | $2,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001595 300 7100 | Austin Petroleum, Inc. SUSAN E. KAUFMAN, ESQ.,HEIMAN, GOUGE & KAUFMAN, LLP,800 KING STREET, SUITE 303, 19801-, | Unsecured | | $0.00 | $12,900.24 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001596 300 7100 | Harbor Investments LLC C/O SUSAN E. KAUFMAN, ESQ.,HEIMAN, GOUGE & KAUFMAN LLP,800 KING STREET, SUI 19801-, | Unsecured | | $0.00 | $270,702.30 | $146,936.00 |
| | | | Claim was expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C. Claimant provided support. | | | |
| 001597 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $996.30 | $996.30 |
| 001598 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $947.10 | $947.10 |
| 001599 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $519.88 | $519.88 |
| 001600 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $353.43 | $353.43 |
| 001601 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $200.00 | $200.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001602 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $1,168.50 | $1,168.50 |
| 001603 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $235.62 | $235.62 |
| 001604 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $231.48 | $231.48 |
| 001605 300 7100 | COLORADO MOLDED PRODUCTS 3839 SOUTH JASON STREET. PO BOX 1321 ENGLEWOOD, CO 80150- | Unsecured | | $0.00 | $836.40 | $836.40 |
| 001606 300 7100 | Chromalox 103 YAMMA DR. EXT. PITTSBURGH, PA 15238- | Unsecured | | $1,701.26 | $1,701.26 | $1,701.26 |
| 001607 300 7100 | ATS Equipment Repair, Inc. 608 E. WITCHER LANE HOUSTON, TX 77076-4815 | Unsecured | | $0.00 | $1,650.00 | $1,650.00 |
| 001608 300 7100 | Haynsworth Sinkler Boyd, PA W. FRANCIS MARION JR. PO BOX 2048 GREENVILLE, SC 29602-2048 | Unsecured | | $0.00 | $281.86 | $281.86 |
| 001609 300 7100 | QED Inc. 1661 W. 3RD AVENUE DENVER, CO 80223- | Unsecured | | $12,052.65 | $10,747.40 | $10,747.40 |
| 001610 300 7100 | Adkins Truck Equipment PO BOX 26416 CHARLOTTE, NC 28221-6416 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $11,686.00 | $0.00 |
| 001611 300 7100 | TRAFFIC MANAGEMENT SERVICES FREIGHT PAYMENT DIVISION 612 E SUPERIOR ST ALMA, MI 48801- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $566.50 | $0.00 |
| 001612 300 7100 | SAUBER MANUFACTURING CO 10 N. SAUBER ROAD VIRGIL, IL 60151-1001 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $3,823.15 | $0.00 |
| 001613 300 7100 | Engineered Specialty Products 3295 COBB INTERNATIONAL BLVD. KENNESAW, GA 30152- | Unsecured | | $0.00 | $248.00 | $248.00 |
| 001614 300 7100 | Grimes Truck Center 1301 E. PATRICK STREET P.O. BOX 279 FREDERICK, MD 21705- | Unsecured | | $21,811.11 | $25,400.39 | $25,400.39 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001615 300 7100 | Royce Business Forms 5295 SOUTH LAREDO WAY AURORA, CO 80015- | Unsecured | | $1,155.70 | $600.69 | $600.69 |
| 001617 300 7100 | HANNA CYLINDERS P.O. BOX 88095 CHICAGO, IL 60680- | Unsecured | | $0.00 | $417.90 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001618 300 7100 | Royce Business Forms 5295 SOUTH LAREDO WAY AURORA, CO 80015- | Unsecured | | $0.00 | $555.01 | $555.01 |
| 001619 300 7100 | DIMENSIONS UNLIMITED, INC. 4467 WHITE BEAR PKWY ST. PAUL, MN 55110-7655 | Unsecured | 0 | $26,772.91 | $23,825.00 | $23,825.00 |
| 001622 300 7100 | Quality Management Institute 90 BURNHAMTHORPE RD WEST,SUITE 300,MISSISSAUGA, ONTARIO,CANADA L5B 3C3, | Unsecured | | $0.00 | $3,556.94 | $0.00 |
| | | | Claim is MTI Insulated products and was transferred to Case 02-12827. | | | |
| 001623 300 7100 | Insul-8 Corporation 10102 F STREET OMAHA, NE 68127- | Unsecured | | $970.38 | $970.38 | $970.38 |
| 01624U 300 7100 | Stubbs, Larry 225 BRASHIER ST GRIFFIN, GA 30224- | Unsecured | | $5,000.00 | $20,000.00 | $20,000.00 |
| | | | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | | | |
| 001625 300 7100 | Stubbs, Larry 225 BRASHIER ST GRIFFIN, GA 30224- | Unsecured | | $0.00 | $5,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001626 300 7100 | TURTLE PLASTICS PO BOX 75777 CLEVELAND, OH 44101-4755 | Unsecured | | $0.00 | $2,175.89 | $2,175.89 |
| 001628 300 7100 | Sterling Computer Products 16135 COVELLO ST. VAN NUYS, CA 91406- | Unsecured | | $0.00 | $402.11 | $402.11 |
| 001629 300 7100 | Paramount Saw Corp. 15014 PARAMOUNT BLVD PARAMOUNT, CA 90723- | Unsecured | | $189.33 | $164.64 | $164.64 |
| 001630 300 7100 | MAR-TEK INDUSTRIES INC 3545-G S. PLATTE RIVER DRIVE ENGLEWOOD, CO 80110- | Unsecured | | $1,097.40 | $763.40 | $763.40 |
| 001631 300 7100 | BROWN, Joseph R. 20910 KELLY PLACE DENVER, CO 80219- | Unsecured | | $0.00 | $0.00 | $384.33 |
| 001632 300 7100 | JARVIS OF COLORADO 2140 S. PLATTE RIVER DRIVE DENVER, CO 80223- | Unsecured | | $24.88 | $32.92 | $32.92 |
| 001633 300 7100 | SUPRA PRODUCTS 4001 FAIRVIEW INDUSTRIAL DR SE SALEM, OR 97302- | Unsecured | | $3,802.72 | $3,802.72 | $3,802.72 |
| 001634 300 7100 | JENSEN SALES COMPANY 8980 S. SANTA FE LITTLETON, CO 80125- | Unsecured | | $4,659.46 | $3,818.28 | $3,818.28 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001636 300 7100 | Z Manufacturing 2679 SIERRA WAY LA VERNE, CA 91750- | Unsecured | | $897.50 | $897.50 | $897.50 |
| 001638 300 7100 | LUCERO, Richard J 5225 BALSAM ST. APT. #26 ARVADA, CO 80002- | Unsecured | | $0.00 | $0.00 | $0.00 |
| 001639 300 7100 | Nelson, Loren D. 600 ELBERT DENVER, CO 80221- | Unsecured | | $0.00 | $82,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001640 300 7100 | Garrick, Harold 11370 STAGECOACH DRIVE PARKER, CO 80134- | Unsecured | | $0.00 | $134,427.16 | $134,427.16 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001641 300 7100 | MODINE HEAT TRANSFER, INC. P O BOX 75234 CHARLOTTE, NC 28275-0234 | Unsecured | | $1,329.48 | $1,830.60 | $1,830.60 |
| 001642 300 7100 | Fire Protection, Inc. PO BOX 327 AUBURN, IN 46706- | Unsecured | | $0.00 | $1,180.52 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001643 300 7100 | OCE'-USA, INC C/O ROBERT P. FRANKE,STRASBURGER & PRICE, L.L.P.,901 MAIN STREET, SUITE 430 DALLAS, TX 75202- | Unsecured | | $7,293.78 | $7,551.58 | $7,551.58 |
| 001644 300 7100 | KILWORTH, THOMAS A 11961 BELLAIRE STREET #E THORNTON, CO 80233- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 001645 300 7100 | SPARTON TECHNOLOGY, IN 4901 ROCKAWAY BLVD.,S.E. RIO RANCHO, NM 87124-4469 | Unsecured | | $0.00 | $587.15 | $587.15 |
| 001646 300 7100 | CONTROL CABLES INC. 9816 ALBURTIS AVENUE SANTA FE SPRINGS, CA 90670- | Unsecured | | $488.55 | $488.55 | $488.55 |
| 001647 300 7100 | Hansen Int./Verschlock 130 ZENKER ROAD LEXINGTON, SC 29072- | Unsecured | | $1,150.00 | $1,150.00 | $1,150.00 |
| 001648 300 7100 | Billiou's Inc. 1343 SOUTH MAIN PORTERVILLE, CA 93257- | Unsecured | | $0.00 | $3,228.43 | $3,228.43 |
| 001649 300 7100 | EVELYN L. GAGLIARDI 6729 QUINCY AVENUE LONGMONT, CO 80504-3402 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001650 300 7100 | Key Corp Leasing C/O WILLIAM F. TAYLOR, JR., ESQ., 19899-, | Unsecured | | $0.00 | $49,206.42 | $49,206.42 |
| 001652 300 7100 | LOS ALAMOS TECHNICAL ASSOCIATES (LATA) P. O. BOX 410 LOS ALAMOS, NM 87544- | Unsecured | | $0.00 | $348.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001653 300 7100 | Pacific Gas & Electric Company ROBERT S. GEBHARD,SEDGWICK, DETERT, MORAN & ARNOLD LLP,ONE EMBARCADERO CENTE 94111-, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI 1204. | | | |
| 001654 300 7100 | GOLIGHT, INC. R.R.#3 BOX 37B CULBERTSON, NE 69024- | Unsecured | | $1,381.80 | $1,948.04 | $1,948.04 |
| 001655 300 7100 | DUN AND BRADSTREET | Unsecured | | $806.18 | $1,787.00 | $1,787.00 |
| 001656 300 7100 | ROCKE, Alan B. 15230 Kingston Court Brighton, Colorado 80602 | Unsecured | | $156,359.82 | $156,359.82 | $156,359.82 |
| 001658 300 7100 | Ballard Brass & Aluminum Inc. 943 N.W. 50TH PO BOX 70561 SEATTLE, WA 98127-0561 | Unsecured | | $0.00 | $4,836.46 | $4,836.46 |
| 001660 300 7100 | Clark & Scott, P.C. 2450 Valleydale Road Birmingham, AL 35244- | Unsecured | | $0.00 | $1,239.15 | $1,239.15 |
| 001661 300 7100 | Utility Equipment Leasing Corporation Halleland Lewis Nilan, ET AL,Attn: Brian N. Johnson, Esq.,600 Pillsbury Cen Minneapolis, MN 55402- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159, Exhibit G. Order DI#1183 | | | |
| 001662 300 7100 | Sole Source Manufacturing, Inc. 9810 Upham Ct. Westminster, CO 80021- | Unsecured | | $13,307.80 | $10,581.00 | $10,581.00 |
| 001664 300 7100 | DBI/SALA NW7502 PO BOX 1450 MINNEAPOLIS, MN 55485-7502 | Unsecured | | $0.00 | $4,615.58 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159, Exhibit C. Order DI #1183. | | | |
| 001665 300 7100 | LOUTHAN, Stan 2761 A. West 106 Loop Westminster, CO 80234-1930 | Unsecured | | $0.00 | $96,935.93 | $96,935.93 |
| 001667 300 7100 | DOMENGEAUX, WRIGHT, ROY & EDWARDS PO BOX 3668 LAFAYETTE, LA 70502- | Unsecured | | $0.00 | $1,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159, Exhibit G. Order DI#1183 | | | |
| 001668 300 7100 | STATE OF NEW YORK, DEPT. OF LABOR UNEMPLOYMENT INSURANCE DIVISION, ALBANY, NY 12240- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001669 300 7100 | Franz, Kevin R. PO BOX 943 DECATUR, IN 46733- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001671 300 7100 | Stahl/ Scott Fetzer Company 3201 WEST OLD LINCOLN WAY WOOSTER, OH 44691-3258 | Unsecured | | $0.00 | $11,354.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 01672U 300 7100 | TRANSMISSION AND FLUID EQUIPMENT, INC. c/o Eilbacher Scott, P.C. 1110 W Berry St. Fort Wayne, IN 46802 | Unsecured | | $0.00 | $34,054.27 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001673 300 7100 | Air Pressure Solutions P. O. BOX 50914 JACKSONVIL BEACH, FL 32240-0914 | Unsecured | | $200.00 | $200.00 | $200.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001674 300 7100 | Air Pressure Solutions P. O. BOX 50914 JACKSONVIL BEACH, FL 32240-0914 | Unsecured | | $2,565.00 | $2,565.00 | $2,565.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001675 300 7100 | Air Pressure Solutions P. O. BOX 50914 JACKSONVIL BEACH, FL 32240-0914 | Unsecured | | $3,562.50 | $3,562.50 | $3,562.50 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001678 300 7100 | EATON CORPORATION ATTN: S.M. SCAFARIA 1111 SUPERIOR AVENUE CLEVELAND, OH 44114- | Unsecured | | $4,565.41 | $4,718.41 | $4,718.41 |
| 001679 300 7100 | HYDRAULIC GEAR, INC. PO BOX 613 WEST BEND, WI 53095- | Unsecured | | $21,128.52 | $21,128.52 | $21,128.52 |
| 001680 300 7100 | WEBSTER ASSOCIATES 2665 S SANTA FE #5A P O BOX 966 ENGLEWOOD, CO 80151- | Unsecured | | $5,525.57 | $5,179.65 | $5,179.65 |
| 001682 300 7100 | Tighe, Joseph 4949 W. 73RD AVENUE WESTMINSTER, CO 80030- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001683 300 7100 | TUFLY, Michael J. 8064 DECATUR COURT WESTMINSTER, CO 80030- | Unsecured | | $0.00 | $83,080.08 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001687 300 7100 | Rupple, Larry 13310 ELIZABETH ST. THORNTON, CO 80241- | Unsecured | | $0.00 | $90,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 001688 300 7100 | Euroline, Inc. 16 MANCHESTER ROAD CARMEL, NY 10512- | Unsecured | | $388.80 | $388.80 | $388.80 |
| 001691 300 7100 | DONALD B. RICE TIRE CO 909 EAST STREET FREDERICK, MD 21701-4695 | Unsecured | | $108.51 | $108.51 | $108.51 |
| 001693 300 7100 | WERTZ, Scott M 10005 WEST 81ST CIRCLE ARVADA, CO 80005- | Unsecured | | $0.00 | $76,345.05 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001694 300 7100 | Wertz, Brad 2630 HAWK STREET DENVER, CO 80260- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001699 300 7100 | GHM Industries 100A STURBRIDGE RD. CHARLTON, MA 01507- | Unsecured | 0 | $0.00 | $3,023.61 | $3,023.61 |
| 001700 300 7100 | DELTA MOBILE TESTING, INC. C/O STEPHEN J. LESUEUR 215 NORTH NEIL STREET CHAMPAIGN, IL 61820- | Unsecured | Claim withdrawn, DI 1019. | $0.00 | $0.00 | $0.00 |
| 001701 300 7100 | Evatt, Steven C/O JEFF BAUER, ESQ.,THE STRONG LAW FIRM,901 EAST BATTLEFIELD ROAD SPRINGFIELD, MO 65807- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 001702 300 7100 | Smiley, Sean and Mindy C/O MICHAEL D. WALLIS, ESQ.,THE REDFEARN LAW FIRM,1125 GRAND BLVD., SUIT KANSAS CITY, MO 64106- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 001703 300 7100 | DELTA MOBILE TESTING, INC. C/O STEPHEN J. LESUEUR 215 NORTH NEIL STREET CHAMPAIGN, IL 61820- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 001704 300 7100 | Smiley, Sean and Mindy C/O MICHAEL D. WALLIS, ESQ.,THE REDFEARN LAW FIRM,1125 GRAND BLVD., SUIT KANSAS CITY, MO 64106- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 001705 300 7100 | Evatt, Steven C/O JEFF BAUER, ESQ.,THE STRONG LAW FIRM,901 EAST BATTLEFIELD ROAD SPRINGFIELD, MO 65807- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 001706 300 7100 | CURTIN,Jill -AS GUARDIAN AD LITEM FOR MINORS HANNAH CURTIN, ET AL,C/O THOMAS F. YUHAS. ESQ.,LAW OFFICES OF IAN HERZOG,23 SANTA MONICA, CA 90401- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | $0.00 | $2,000,000.00 | $0.00 |
| 001707 300 7100 | KENYON, Ted C/O THOMAS F. YUHAS, ESQ.,LAW OFFICES OF IAN HERZOG,233 WILSHIRE BLVD., SUITE SANTA MONICA, CA 90401- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | $0.00 | $2,000,000.00 | $0.00 |
| 001708 300 7100 | Nelson Markham C/O JOHN C. STEIN, ESQ.,THE BOCCARDO LAW FIRM,111 WEST ST. JOHN ST., SUITE 11 SAN JOSE, CA 95115- | Unsecured | Claim withdrawn, DI 1004. | $0.00 | $0.00 | $0.00 |
| 001709 300 7100 | HENDERSON, Daniel G. 10497 AMMOND ST. BROOMFIELD, CO 80021- | Unsecured | | $0.00 | $8,250.00 | $8,250.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001711 300 7100 | ELDER, JAMES C/O THE COREY LAW FIRM,LOUIS G. COREY,225 S. MAIN STREET, 3RD FLOOR ROYAL OAK, MI 48067-2611 | Unsecured | | $0.00 | $5,000,000.00 | $0.00 |
| | | | Claim withdrawn, DI 886. | | | |
| 001712 300 7100 | MEDINA, MAURICE C/O LAW OFFICES OF JAMES P. COLLINS 620 NORTH BRAND BLVD., SUITE 400 GLENDALE, CA 91203- | Unsecured | | $0.00 | $25,000,000.00 | $250,000.00 |
| | | | Claimant is allowed a general unsecured claim of 250k per S&O 1073. Claim 1279 is withdrawn per this settlement. | | | |
| 001713 300 7100 | AT & T CORP. C/O REGEN CAPITAL I P. O. BOX 237210,ANSONIA STATION NEW YORK, NY 10023- | Unsecured | | $0.00 | $78,816.22 | $78,816.22 |
| 001716 300 7100 | Diversified Inspections C/O CLIFFORD L. SCHAFFER, ESQ., LOS ANGELES, CA 90071- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001717 300 7100 | CADWALLADER, KEITH 309 WOODBRIDGE LANE DOUGLASSVILLE, PA 19518- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001718 300 7100 | TRIANGLE COATINGS, INC 1930 FAIRWAY DRIVE SAN LEANDRO, CA 94577- | Unsecured | | $0.00 | $1,439.86 | $1,439.86 |
| 001720 300 7100 | COMMENT, ANTHONY P. 133 SOUTH 9TH DECATUR, IN 46733- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001721u 300 7100 | WALBRIDGE, Van 7938 QUAIL STREET ARVADA, CO 80005- | Unsecured | | $129,235.99 | $129,235.99 | $124,585.99 |
| | | | Pursuant to DI 1220.. | | | |
| 001725 300 7100 | ALTIC, GREGORY 15059 CR 23 ANTWERP, OH 45813- | Unsecured | | $0.00 | $647.22 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI 1183. | | | |
| 001729 300 7100 | DYER & SHUMAN, L.P. 801 E. 17TH AVE. DENVER, CO 80218- | Unsecured | | $0.00 | $47,000,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001730 300 7100 | SICHLER, Edmund C/O JONATHAN S. COMITZ,HOLLAND, BRADY & GRABOWSKI,61 N. WASHINGTON ST. WILKES-BARRE, PA 18701- | Unsecured | | $0.00 | $20,000.00 | $20,000.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001731 300 7100 | GENERAL ELECTRIC COMPANY (GE SUPPLY CO. C/O GLENN M. REISMAN, ESQ.,ATTY FOR GE SUPPLY COMPANY,TWO CORPORATE DR., STE 63 SHELTON, CT 06484-0861 | Unsecured | | $0.00 | $11,898.26 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001737 300 7100 | Pension Benefit Guaranty Corporation OFFICE OF THE GENERAL COUNSEL SHEREASE PRATT LOUIS,1200 K STREET, N.W. WASHINGTON, DC 20005-4026 | Unsecured | | $0.00 | $1,807,300.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001738 300 7100 | Pension Benefit Guaranty Corporation OFFICE OF THE GENERAL COUNSEL SHEREASE PRATT LOUIS,1200 K STREET, N.W. WASHINGTON, DC 20005-4026 | Unsecured | | $0.00 | $1,807,300.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001740 300 7100 | INNOVA INDUSTRIES INC. 1928 W. FIR AVENUE PO BOX 397 FERGUS FALLS, MN 56533- | Unsecured | | $0.00 | $2,138.56 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI#1183. | | | |
| 001741 300 7100 | Rental Service Corp. 3200 HARBOUR LANE NORTH SUITE 100 MINNEAPOLIS, MN 55447- | Unsecured | | $0.00 | $1,524.36 | $1,524.36 |
| 001742 300 7100 | Gaworowski, Richard 6467 WOLFF ST. ARVADA, CO 80003- | Unsecured | 0 | $0.00 | $60,697.46 | $60,697.46 |
| 001744 300 7100 | HYDRAULIC SALES & SERVICE INC. 161 BLACKSTRAP ROAD FALMOUTH, ME 04105- | Unsecured | | $0.00 | $1,020.25 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001746 300 7100 | INLAND OFFICE PRODUCTS 302 HERSHEY STREET POMONA, CA 91767- | Unsecured | | $333.31 | $189.53 | $189.53 |
| 001748 300 7100 | Compass Equipment Leasing REGINA COHEN, ESQ.,LAVIN, COLEMAN, O'NEIL, RICCI, FINARELLI,307 FELLOWSHIP 08054-, | Unsecured | | $0.00 | $126,991.05 | $126,991.05 |
| | | | Was expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C Claimant provided support. | | | |
| 001749 300 7100 | Southern California Edison Company 1902 KINSMOOR AVE. FT WAYNE, IN 46809- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001750 300 7100 | CLARK, Thom P. 7577 HARLAN STREET WESTMINSTER, CO 80003- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001752 300 7100 | Christopherson & Co. 1091 S. GAYLORD ST. DENVER, CO 80209- | Unsecured | | $0.00 | $11,316.50 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001753 300 7100 | Whalen, Brent T 13611 BASALT COURT BROOMFIELD, CO 80020- | Unsecured | | $0.00 | $15,329.34 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001754 300 7100 | Whalen, Brent T 13611 BASALT COURT BROOMFIELD, CO 80020- | Unsecured | | $0.00 | $3,437.50 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 01757U<br>300<br>7100 | South Carolina Department of Revenue<br>PO Box 125<br>Columbus, SC 29214 | Unsecured | | $220.69 | $215.49 | $215.49 |
| 001758<br>300<br>7100 | HOBBS CORP.<br>DEPT. CH 10535<br>PALATINE, IL 60055-0535 | Unsecured | | $2,291.70 | $1,613.70 | $1,613.70 |
| 001759<br>300<br>7100 | Southern Arizona Metal Castings, Inc<br>1546 S EUCLID<br>TUCSON, AZ 85713- | Unsecured | | $7,012.50 | $7,012.50 | $7,012.50 |
| 001760<br>300<br>7100 | HENDERSON, Daniel G.<br>10497 AMMOND STREET<br>BROOMFIELD, CO 80021- | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $56.67 | $56.67 |
| 001765<br>300<br>7100 | PETRICK, CHARLES D JR<br>1134 EAST 130TH DRIVE<br>THORNTON, CO 80241- | Unsecured | Per S&O, DI 1198 | $0.00 | $62,097.46 | $62,097.46 |
| 001766<br>300<br>7100 | PETRICK, CHARLES D JR<br>1134 EAST 130TH DRIVE<br>THORNTON, CO 80241- | Unsecured | Per S&O, DI 1198 | $0.00 | $4,888.84 | $9,538.84 |
| 001767<br>300<br>7100 | PETRICK, CHARLES D JR<br>1134 EAST 130TH DRIVE<br>THORNTON, CO 80241- | Unsecured | Per S&O, DI 1198 | $0.00 | $48,512.34 | $48,512.34 |
| 001774<br>300<br>7100 | Treber, Donna<br>11105 Osceola Court<br>Westminster, CO 80031-3141 | Unsecured | | $156,359.82 | $156,359.82 | $156,359.82 |
| 001777<br>300<br>7100 | Arizona Components Co.<br>2901 W. MCDOWELL ROAD<br>PHOENIX, AZ 85009-2514 | Unsecured | | $0.00 | $2,128.38 | $2,128.38 |
| 001778<br>300<br>7100 | WALBRIDGE, Van J.<br>7938 QUAIL STREET<br>ARVADA, CO 80005- | Unsecured | Pursuant to Stipulation and Order -DI 1220 | $0.00 | $1,611.49 | $1,611.49 |
| 001779<br>300<br>7100 | WALBRIDGE, Van J.<br>7938 QUAIL STREET<br>ARVADA, CO 80005- | Unsecured | Pursuant to Stipulation and Order -DI 1220 | $0.00 | $30,025.66 | $30,025.66 |
| 001789<br>300<br>7100 | Aerial Hydraulic, Repair, Inc.<br>Attn: Jacqueline Kruithoff<br>107 N. Main Street,P. O. Box 66<br>Casnovia, MI 49318- | Unsecured | | $625.63 | $969.38 | $969.38 |
| 001790<br>300<br>7100 | Sonya A. Scott<br>6650 W. Carol Ann Way<br>Glendale, AZ 85306- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 001792<br>300<br>7100 | Verizon Communications<br>ATTN: THOMAS C. SPIEZIO,FLEET OPERATIONS,789 WAYSIDE ROAD,NEPTUNE,<br>07753-, | Unsecured | Expunged pursuant to Trustee's 3rd Omnibus objection, DI #1161. Exhibit C, Order DI 1196. | $0.00 | $41,130.00 | $41,130.00 |
| 001793<br>300<br>7100 | Verizon Communications<br>FLEET OPERATIONS<br>789 WAYSIDE ROAD<br>NEPTUNE, NJ 07753- | Unsecured | | $0.00 | $9,440.00 | $9,440.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001794 300 7100 | Curtis, Bob 15 BUXTON LANE BOYNTON BEACH, FL 33462- | Unsecured | | $0.00 | $1,581.82 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001802 300 7100 | ACME Foundry Inc 3954 WILLIAMS STREET DENVER, CO 80205- | Unsecured | | $686.40 | $686.40 | $686.40 |
| | | | 0 | | | |
| 001804 300 7100 | Margolis, Carla Y. Esq 2244 Walnut Grove Avenue, 3rd Floor Rosemead, CA 91770- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 01805U 300 7100 | Davis, Jeffrey 1430 Reckeweg Ft. Wayne, IN 4680400 | Unsecured | | $0.00 | $1,414.40 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001808 300 7100 | General Air Service & Supply C/O BRADLEY K. BENSON,BOSTROM & BENSON, P.C.,1625 BROADWAY, SUITE 340,DENVER, 80202-, | Unsecured | | $16,483.50 | $4,521.89 | $4,521.89 |
| | | | 0 | | | |
| 001810 300 7100 | State Of Michigan Dept. Of Treasury Attention: Allison Dietz, Asst. AG Department Of Revenue/AG P. O. Box 30456 Lansing, MI 48909-7955 | Unsecured | | $0.00 | $7,883.78 | $7,883.78 |
| 001815 300 7100 | PAUL W LITALIEN P.O. BOX 778 WESTMINSTER, CO 08003-0778 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI#1183. | | | |
| 001820 300 7100 | WAYNE P. WOLLENBERG 2280 BLACKLICK E. RD NW BALTIMORE, OH 43105- | Unsecured | | $11,812.39 | $2,012.58 | $2,012.58 |
| 001821 300 7100 | Stephens, Lonnie 9293 WEST 98TH PLACE BROOMFIELD, CO 80021- | Unsecured | | $0.00 | $69,250.33 | $69,250.33 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001824 300 7100 | Top Echelon Contracting P. O. Box 20990 Canton, OH 44701-0990 | Unsecured | | $1,738.85 | $1,738.85 | $1,738.85 |
| 001826 300 7100 | BADJE, Gary L 12191 N. HOLLY WAY BRIGHTON, CO 80602- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001827 300 7100 | Eiben, Lawrence W. 601 W. 114th Place North Glenn, CO 80234- | Unsecured | | $0.00 | $2,653.10 | $2,653.10 |
| 001828 300 7100 | Garling, Lawrence Jr. 16717 AQUEDUCT DRIVE WILLIAMSPORT, MD 21795- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI#1183. | | | |
| 01829U 300 7100 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202 | Unsecured | | $0.00 | $250.00 | $250.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001831 300 7100 | GETEC INC. P.O. BOX 583 1107 OLD ROUTE 17 FERNDALE, NY 12734- | Unsecured | | $0.00 | $29,760.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001832 300 7100 | Monroe Custom Utility Bodies, Inc ATTN: DENNIS COWAN 3312 NORTH 600 WEST GREENFIELD, IN 46140- | Unsecured | | $0.00 | $37,257.88 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001833 300 7100 | Indiana Department of Workforce Development Worker Training Fund, Indianapolis, IN 46204-2277 | Unsecured | | $0.00 | $990.39 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001834 300 7100 | Heller Financial Leasing, Inc. Lori L. Winkelman, Esq.,Quarles & Brady Streich Lang, LLP,One Renaissance Square Phoeniz, AZ 85004-2391 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | | | |
| 001835 300 7100 | Sahara Heater Mfg. 22 PINEHURST AVE. NASHUA, NH 03062- | Unsecured | | $0.00 | $12,958.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001836 300 7100 | Sahara Heater Mfg. 22 PINEHURST AVE. NASHUA, NH 03062- | Unsecured | | $13,756.00 | $12,958.00 | $12,958.00 |
| 01838U 300 7100 | State of Hawaii, Department of taxation Attn: My PO Box 259 Honolulu, HI 96809-0259 | Unsecured | | $0.00 | $500.11 | $500.11 |
| 001839 300 7100 | STERLING HYDRAULICS 850 ARTHUR AVENUE ELK GROVE VILLAG, IL 60007-5215 | Unsecured | | $0.00 | $2,490.33 | $2,490.33 |
| 001840 300 7100 | Southern California Edison Company FORD, WALKER, HAGGERTY & BEHAR,ATTN: TINA MANGARPAN, ESQ & YVETTE M. DU,ONE W LONG BEACH, CA 90831-2700 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001842 300 7100 | Whalen, Brent T 13611 BASALT COURT BROOMFIELD, CO 80020 | Unsecured | | $0.00 | $609,949.30 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001844 300 7100 | AFNI/ VERIZON 404 BROCK DRIVE BLOOMINGTON, IL 61701- | Unsecured | | $0.00 | $259.85 | $259.85 |
| 001845 300 7100 | MOBILE LIFTS, INC. 3476-T GERMANTOWN PIKE COLLEGEVILLE, PA 19426- | Unsecured | | $1,571.68 | $1,578.97 | $1,578.97 |
| 001848 300 7100 | New York State Department of Taxation and Finance BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12005- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001849 300 7100 | RAYMOND, Linda 7089 XENON CT ARVADA, CO 80004- | Unsecured | | $0.00 | $0.00 | $0.00 |
| 001850 300 7100 | State Of Maine Bureau Of Revenue Services Compliance Division,P. O. Box 9101 Augusta, ME 04333- | Unsecured | Claim withdrawn, DI 879. | $0.00 | $2,015.92 | $0.00 |
| 001851 300 7100 | Lower Colorado River Authority P. O. Box 220 Austin, TX 78767- | Unsecured | | $0.00 | $2,054.72 | $2,054.72 |
| 001852 300 7100 | Fastenal Company P.O. BOX 978 WINONA, 55987- | Unsecured | | $21,663.97 | $20,546.13 | $20,546.13 |
| 001857 300 7100 | P & G Fleet Services Inc. 40 CORPORATE DRIVE HOLBROOK, NY 11742- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $27,797.59 | $0.00 |
| 001859 300 7100 | Safety Kleen System P.O. BOX 12349 COLUMBIA, SC 29211-2349 | Unsecured | | $1,581.80 | $1,678.37 | $1,678.37 |
| 001860 300 7100 | Waste Management RMC 2421 W. Peoria Avenue Phoenix, AZ 85029- | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $535.54 | $0.00 |
| 001862 300 7100 | BASSETT, BRIAN K. 12225 S ANTHONY EXT FORT WAYNE, IN 46819- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 001864 300 7100 | GLENN ENGINEERING 9850 3RD STREET DELHI, CA 95315- | Unsecured | | $600.00 | $500.00 | $500.00 |
| 001865 300 7100 | DENVER ELECTRIC MOTOR SALES 1300 E. 58TH AVE. DENVER, CO 80216- | Unsecured | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | $5,950.00 | $453.36 | $453.36 |
| 01866U 300 7100 | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF REVENUE BUREAU OF COMPLIANCE,DEPT. 280946 HARRISBURG, PA 17128-0946 | Unsecured | | $0.00 | $589.57 | $589.57 |
| 001867 300 7100 | Patterson Dilthey Clay 4020 WESTCHASE BLVD. SUITE 550 RALEIGH, NC 27607- | Unsecured | | $0.00 | $6,452.80 | $6,452.80 |
| 001868 300 7100 | ACORN PRODUCTS 1340 ARNOLD DRIVE #122 MARTINEZ, CA 94553- | Unsecured | 0 | $942.38 | $914.40 | $914.40 |
| 001869 300 7100 | OHLANDER ASSOCIATES, I 2175 S. JASMINE ST. SUITE #107 DENVER, CO 80222- | Unsecured | | $0.00 | $835.82 | $835.82 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001870 300 7100 | OHLANDER ASSOCIATES, I 2175 S. JASMINE ST. SUITE #107 DENVER, CO 80222- | Unsecured | | $3,072.08 | $2,445.00 | $2,445.00 |
| 001871 300 7100 | OHLANDER ASSOCIATES, I 2175 S. JASMINE ST. SUITE #107 DENVER, CO 80222- | Unsecured | | $0.00 | $1,100.26 | $1,100.26 |
| 001875 300 7100 | Interstate Transportation Inc 145 YUMA ST. DENVER, CO 80223- | Unsecured | | $48,507.37 | $92,908.18 | $92,908.18 |
| 001877 300 7100 | Applied Industrial Technologies-DBB, Inc. ATTN: BETH ARVAI,ONE APPLIED PLAZA,EAST 36TH STREET & EUCLID AVENUE CLEVELAND, OH 44115-5056 | Unsecured | | $472.85 | $3,853.99 | $3,853.99 |
| 001879 300 7100 | Allegheny Power PO BOX 1392 FAIRMONT, WV 26555-1392 | Unsecured | | $3,216.98 | $4,988.23 | $4,988.23 |
| 001883 300 7100 | POGONOWSKI, ROMAN J. BRINDISI, MURAD & BRINDISI-PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13501- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1204. | $0.00 | $3,000,000.00 | $0.00 |
| 001884 300 7100 | POGONOWSKI, ROMAN J. BRINDISI, MURAD & BRINDISI-PEARLMAN, LLP 2713 GENESEE STREET UTICA, NY 13501- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1204. | $0.00 | $3,000,000.00 | $0.00 |
| 001885 300 7100 | STRATEGIC MACHINE TOOL 2744 WEST 4TH AVENUE DENVER, CO 80219- | Unsecured | | $956.90 | $855.18 | $855.18 |
| 001889 300 7100 | Doutre, Amy P. O. BOX 488 EASTLAKE, CO 80614- | Unsecured | | $0.00 | $2,500.00 | $2,500.00 |
| 001893 300 7100 | SJODIN, Adam C/O TOBY MARCOVICH 1214 BELKNAP ST. SUPERIOR, WI 54880- | Unsecured | | $0.00 | $750,890.36 | $42,140.22 |
| 01893a 300 7100 | SJODIN, Adam C/O TOBY MARCOVICH 1214 BELKNAP ST. SUPERIOR WI | Unsecured | | $0.00 | $0.00 | $57,859.78 |
| 001896 300 7100 | CONOCHAN, Douglas P.O. BOX 365 MT. POCONO, PA 18344- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 001897 300 7100 | Charles Allen Jeffrey S. Cianciulli, Esquire,Weir & Partners, LLP,824 Market Street, Suite 1 Wilmington, DE 19801- | Unsecured | Per S&O, DI 996, claimant receives a prepetition unsecured claim of 100k (Claim 1288) and his other claims are waived pursuant to settlement. | $0.00 | $0.00 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001898 300 7100 | Vanguard Fabrication Corp. 13738 ARAPAHOE PLACE CHINO, CA 91710- | Unsecured | | $2,955.00 | $2,955.00 | $2,955.00 |
| 001900 300 7100 | Russo, Robert R. 8803 N. COLORODO BLVD. #D-204 THORNTON, CO 80229- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | $0.00 | $0.00 | $0.00 |
| 001902 300 7100 | WGH Company 697 S. GRAPE STREET DENVER, CO 80222- | Unsecured | | $438.65 | $461.21 | $461.21 |
| 001903 300 7100 | Southern California Edison Company Carla Margolis Blanc 2244 Walnut Grove Blvd., 3rd Floor Rosemead, CA 91770- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI#1183 | $0.00 | $0.00 | $0.00 |
| 001905 300 7100 | Safety & Construction 5590 JOLIET STREET DENVER, CO 80239- | Unsecured | | $0.00 | $33,453.22 | $33,453.22 |
| 001907 300 7100 | Carter, John P 9553 S.E. 124 LOOP SUMMERFIELD, FL 34491- | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $173,011.45 | $173,011.45 |
| 001910 300 7100 | Danzer Industries, Inc. C/O THEODORE J. TACCONELLI, ESQ.,FERRY JOSEPH & PEARCE, P.A.,824 MARKET STREET, 19899-, | Unsecured | | $303,735.32 | $379,751.47 | $379,751.47 |
| 001913 300 7100 | Xantrex Technology, Inc. 8999 NELSON WAY,BURNABY, BRITISH COLUMBIA,CANADA V5A 4B5, | Unsecured | | $14,607.17 | $12,150.50 | $12,150.50 |
| 001915 300 7100 | DENVER PRECISION PRODU 11710 TELLER STREET BROOMFIELD, CO 80020- | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $316.96 | $0.00 |
| 001916 300 7100 | Denver Precision Products 11710 Teller Street Broomfield, CO 80020-2926 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $937.50 | $0.00 |
| 001917 300 7100 | PIONEER MANUFACTURING COMPANY 3410 N. PROSPECT ST. COLORADO SPRINGS, CO 80907- | Unsecured | | $3,300.00 | $3,300.00 | $3,300.00 |
| 001918 300 7100 | ROBERTS, Susan 8400 ALTA VISTA DRIVE ARVADA, CO 80004- | Unsecured | | $0.00 | $0.00 | $0.00 |
| 001919 300 7100 | Columbine Plastics Corp 3195 BLUFF ST. BOULDER, CO 80301- | Unsecured | | $1,631.96 | $1,930.44 | $1,930.44 |
| 001920 300 7100 | REX OIL COMPANY/MACDOU P.O. BOX 211098 DENVER, CO 80221-0396 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | $0.00 | $4,418.04 | $0.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001925 300 7100 | Automotive Hardware Service 1916 S. Calhoun Fort Wayne, IN 46802-5216 | Unsecured | | $0.00 | $4,923.99 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit C. Order DI #1183. | | | |
| 001929 300 7100 | GUILLEN, LAWRANCE H. 7786 VALLEJO DENVER, CO 80221- | Unsecured | | $0.00 | $5,000.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Order DI #1183. | | | |
| 001931 300 7100 | Cline, Williams, Wright, Johnson & Oldfather LLP. 1900 U.S. Bank Bldg. 233 South 13th Street Lincoln, NE 68508-2017 | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit F. Order DI # 1183. | | | |
| 001934 300 7100 | New York State Department of Taxation and Finance BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12005- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | | | |
| 001935 300 7100 | Judice & Adley, A Professional Law Corporation P. O. Box 51769 Lafayette, LA 70505-1769 | Unsecured | | $0.00 | $6,916.80 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit F. Order DI # 1183. | | | |
| 001938 300 7100 | St. Germain, David c/o Andrew B. Reid, Attorney,Walter L. Gerash Law Firm, PC,1439 Court Place Denver, CO 80202- | Unsecured | | $0.00 | $3,126,520.00 | $250,000.00 |
| | | | Per Order entered 11/18/05Debtor paid $350,000.00 by Liberty Surplus Insurance Corp on behalf of the Debtors; Net allowed unsecured claim $250,000.00, | | | |
| 001940 300 7100 | Ottenweller Company MICHAEL P. O'HARA, ESQ.,BARRETT & MCNAGNY, LLP,215 EAST BERRY STREET,FORT 46802-, | Unsecured | | $0.00 | $27,500.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 01941U 300 7100 | PARKER HANNIFIN CORPORATION C/o: Doug Quast, Global Mobile Systems 850 Arthur Avenue Elk Grove Village, IL 60007-5215 | Unsecured | | $99,226.24 | $0.00 | $104,577.61 |
| 001942 300 7100 | Murch, Jill Foley & Lardner, LLP 321 North Clark Street, Suite 2800 Chicago, IL 60610- | Unsecured | | $0.00 | $4,500.00 | $4,500.00 |
| 001944 300 7100 | Pacific Gas & Electric Company ROBERT S. GEBHARD,SEDGWICK, DETERT, MORAN & ARNOLD LLP,ONE EMBARCADERO CENTE 94111-, | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit G. Order DI 1183. | | | |
| A0353928 300 7100 | American Capital Financial Services, Inc. Arnold & Porter 555 Twelfth St. Washington, DC 20004 | Unsecured | | $0.00 | $1,717,651.00 | $0.00 |
| | | | Transferred to Steven Walko, See DI 1052. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| A0353928-3 300 7100 | MALON WILKUS Arnold & Porter 555 Twelfth St., N.W. Washington, DC 20004 | Unsecured | | $0.00 | $189,662.00 | $189,662.00 |
| | | | DI 832 | | | |
| A0353928-4 300 7100 | William Callis Arnold & Porter 555 Twelfth Street, NW Washington, DC 20004 | Unsecured | | $0.00 | $168,757.00 | $168,757.00 |
| A0353928-5 300 7100 | Adam Blumenthal Arnold & Porter 555 Twelfth Street, NW Washington, DC 20004 | Unsecured | | $0.00 | $161,098.00 | $161,098.00 |
| A0353928-6 300 7100 | Terry Ogle Arnold & Porter 555 Twelfth Street, NW Washington, DC 20004 | Unsecured | | $398,170.38 | $562,733.00 | $562,733.00 |
| DI 105 300 7100 | Walko, Stephen | Unsecured | Per DI 1052, American Capital Financial transferred this claim to Stephen Walko. | $0.00 | $0.00 | $1,717,651.00 |
| DI 495 300 7100 | State of Florida Department of Revenue Bankruptcy Section PO Box 6668 Tallahassee, FL 32314-6668 | Unsecured | Expunged pursuant to Trustee's 1st Omnibus Objection, DI #1159, Exhibit E. Order DI#1183. | $0.00 | $0.00 | $0.00 |
| DI832 300 7100 | Brent Whalen Arnold & Porter 555 Twelfth Street, NW Washington, DC 20004 | Unsecured | Claim is a claim of MTI INsulated PRoducts and was transferred to Case 02-12827. | $0.00 | $900,099.00 | $0.00 |
| di 763 300 7100 | Colorado Department of Revenue 1375 Sherma St., Room 504 Attn: Bankruptcy Unit Denver, CO 80261 | Unsecured | | $0.00 | $139,163.07 | $2,168.60 |
| 000028 380 7400 | Castillo, David 5781 Niagara Commerce City, CO 80022 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $89,922.72 | $89,922.72 |
| 000121 380 7400 | Evelyn Gagliardi 6729 Quincy Ave. Firestone, CO 80504 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $90,819.78 | $90,819.78 |
| 000260 380 7400 | Chad Wallen 6225 Kent Rd. Fort Wayne, IN 4681600 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $1,200.00 | $0.00 |
| 000318 380 7400 | Wheeler, William J. 1585 W. 115th Ave. # E105 Westminster, CO 80234 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $936.62 | $936.62 |
| 000398 380 7400 | Ramsey, Charles E. 6215 Goodfellow Dr. Fort Wayne, IN 4683500 | Unsecured | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | $0.00 | $0.00 | $0.00 |
| 000495 380 7400 | Wedler, Philiip B. 2644 E. 400 N. Huntington, IN 46750 | Unsecured | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | $0.00 | $0.00 | $2,013.21 |
| 000528 380 7400 | Wedl, Karen L. 8333 Baltimore Nat Pike Middletown, MD 2176900 | Unsecured | | $0.00 | $11,562.06 | $11,562.06 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 000550 380 7400 | Patton, Brian 7889 Allison Way Apt. #303 Arvada, CO 8000500 | Unsecured | | $0.00 | $333.03 | $333.03 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000552 380 7400 | Henderson, Daniel 10497 Ammond St. Broomfield, CO 80021 | Unsecured | | $0.00 | $9,281.25 | $9,281.25 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000564 380 7400 | Royer, Steven J. (Christina Royer) 8 Columbia Drive Amherst, NH 303100 | Unsecured | | $0.00 | $26,457.99 | $26,457.99 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 000577 380 7400 | Smetzer, Joe 12614 Aboite Rd. Fort Wayne, IN 4678300 | Unsecured | | $0.00 | $2,620.54 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000590 380 7400 | Huff, Owen 151 Adams Rd. Meansville, GA 3025600 | Unsecured | | $0.00 | $115,204.77 | $115,204.77 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000624 380 7400 | Shay, Barry T. c/o William F. Taylor, Jr., Esq. McCarter & English, LLP Wilmington, DE 19899 | Unsecured | | $0.00 | $403.49 | $403.49 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 000768 380 7400 | Branagh, Christopher R. PO Box 613 West Bend, WI 53095 | Unsecured | | $0.00 | $0.00 | $8,178.71 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000810 380 7400 | Morales, Abelardo 1297 S. Lipan Street Suite A Denver, CO 80223 | Unsecured | | $0.00 | $1,125.64 | $1,125.64 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 000857 380 7400 | Mason, Bradley E1 1560 Hwy 106 Union, WA 98592 | Unsecured | | $0.00 | $590.12 | $590.12 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 000972 380 7400 | Thomas, Lisa 4726 Gaywood Dr. Fort Wayne, IN 46806 | Unsecured | | $0.00 | $560.32 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 000973 380 7400 | York, J.C. Attn: Mark A. Warsco, Esq. PO Box 11647 Fort Wayne, IN 46859-1647 | Unsecured | | $0.00 | $92,028.73 | $92,028.73 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 000975 380 7400 | Hoffman, David 216 S. 11th St. Decatur, IN 46733 | Unsecured | | $0.00 | $677.81 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001177 380 7400 | Nix, Deborah 2819 Garden Park Dr. Fort Wayne, IN 46825 | Unsecured | | $0.00 | $550.43 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001231 380 7400 | Mathews, Kenneth Roy | Unsecured | | $0.00 | $11,015.17 | $11,015.17 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001327 380 7400 | McConnehey, Mark 128 W. SILVER ST. BLUFFTON, IN 46714- | Unsecured | | $0.00 | $1,426.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001334 380 7400 | Morales, Abelardo 4500 19TH ST #134 BOULDER, CO 80304- | Unsecured | | $0.00 | $1,200.00 | $1,200.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001398 380 7400 | DAFFORN, STEVE 16606 SWANK ST. YODER, IN 46798- | Unsecured | | $0.00 | $881.76 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001429 380 7400 | Eschenbacher, Rodney 6347 E. 1000 N OSSIAN, IN 46777- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001447 380 7400 | CLARK, Thom P. 7577 HARLAN STREET WESTMINSTER, CO 80003- | Unsecured | | $0.00 | $84,923.97 | $84,923.97 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001474 380 7400 | Nelson, Loren D. 600 Elbert Denver, CO 80221- | Unsecured | | $0.00 | $80,348.46 | $80,348.46 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001501 380 7400 | Thomas, Tonya 546 STUDEBAKER ST. DECATUR, IN 46733- | Unsecured | | $0.00 | $9,733.40 | $4,866.70 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 and 1196 | | | |
| 001503 380 7400 | UMBERGER, Claudia 9353 BALSAM COURT BROOMFIELD, CO 80021- | Unsecured | | $0.00 | $0.00 | $59,767.75 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001521 380 7400 | Hinton, June 3130 E. 800 N Roanoke, IN 46783- | Unsecured | | $0.00 | $25,701.81 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001522 380 7400 | Warrenfeltz, Richard A 11140 Pleasant Walk Road Myersville, MD 21773-9220 | Unsecured | | $0.00 | $63,863.93 | $63,863.93 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001548 380 7400 | HOLBERG, WIlliam 1019 OLD SQUAW PASS ROAD EVERGREEN, CO 80439- | Unsecured | | $0.00 | $7,051.86 | $7,051.86 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001549 380 7400 | HOLBERG, WIlliam 1019 OLD SQUAW PASS ROAD EVERGREEN, CO 80439- | Unsecured | | $0.00 | $774.38 | $774.38 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001555 380 7400 | MATTERN, Mark P. 1501 EAST RUTH THORNTON, CO 80229-3666 | Unsecured | | $0.00 | $0.00 | $88,760.64 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001557 380 7400 | CRAWFORD, Russell R. 2542 N 16th Street, Apt. 4 OMAHA, NE 68110- | Unsecured | | $0.00 | $13,000.00 | $13,000.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001564 380 7400 | Leo, Richard A. 711 YAKIMA CT BRIGHTON, CO 80601- | Unsecured | | $0.00 | $51,934.70 | $51,934.70 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001570 380 7400 | Johnson, Michael Wade 5317 N 500 E ROANOKE, IN 46783-9155 | Unsecured | | $0.00 | $20,775.43 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001575 380 7400 | OBLINGER, Billy 2615 HILLEGAS RD FT WAYNE, IN 46808-3855 | Unsecured | | $0.00 | $0.00 | $75,000.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001579 380 7400 | BRADSHAW, Kerwin 8018-A APPLES CHURCH RD THURMONT, MD 21788- | Unsecured | | $0.00 | $70,166.94 | $70,166.94 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001584 380 7400 | HOFFMAN, Daniel T. 216 S. 11TH ST. DECATUR, IN 46733-1565 | Unsecured | | $0.00 | $9,622.45 | $9,622.45 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001585 380 7400 | CAWLEY, Thomas P 886 WEST CALLE DE CABALLOS PUEBLO WEST, CO 81007- | Unsecured | | $0.00 | $10,631.21 | $10,631.21 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001591 380 7400 | BEDDINGFIELD, David S. 12794 CONCORD AVENUE CHINO, CA 91710- | Unsecured | | $0.00 | $4,299.22 | $4,299.22 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001620 380 7400 | Hrtanek, Joseph 1265 S WELCH CIRCLE LAKEWOOD, CO 80228- | Unsecured | | $0.00 | $58,364.56 | $58,364.56 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001621 380 7400 | STETZEL, BENJAMIN 470 E 1100 N ROANOKE, IN 46783- | Unsecured | | $0.00 | $1,237.08 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001627 380 7400 | Bates, Barry A. 10885 GRAND CYPRESS CT. NORTH FORT MYERS, FL 33903- | Unsecured | | $0.00 | $105,505.52 | $105,505.52 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001635 380 7400 | SIBILLE KALTENBACH 4434 TERESITA COURT CHINO, CA 91710- | Unsecured | | $0.00 | $61,710.71 | $61,710.71 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001637 380 7400 | CHAMBERS, BARRY ALLEN 6433 SHADOW RIDGE RUN FORT WAYNE, IN 46804- | Unsecured | | $0.00 | $18,813.12 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001657 380 7400 | ROCKE, Alan B. 13449 MARION STREET THORNTON, CO 80241- | Unsecured | | $0.00 | $4,125.00 | $4,125.00 |
| 001659 380 7400 | ROCKE, Alan B. 13449 MARION STREET THORNTON, CO 80241- | Unsecured | | $0.00 | $1,523.07 | $1,523.07 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001666 380 7400 | Montez, Francisco T. P. O. Box 845 Erie, CO 80516-0845 | Unsecured | | $0.00 | $0.00 | $57,216.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001670 380 7400 | Franz, Kevin R. PO BOX 943 DECATUR, IN 46733- | Unsecured | | $0.00 | $16,803.36 | $16,803.36 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders.On Court's claims register, claim 1670 is re-named 1669-2. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001685 380 7400 | ALGIENE, Kathy 8610 PRATT PLACE WESTMINSTER, CO 80031-3628 | Unsecured | | $0.00 | $1,733.69 | $1,733.69 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001686 380 7400 | MANDL, Thomas 9816 GROVE CIRCLE WESTMINSTER, CO 80031- | Unsecured | | $0.00 | $8,122.25 | $8,122.25 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001690 380 7400 | Visnyei, Sylvester 1483 SO. CAPE WAY LAKEWOOD, CO 80232- | Unsecured | | $0.00 | $89,584.29 | $89,584.29 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001692 380 7400 | ALGIENE, CHARLES 8610 PRATT PLACE WESTMINSTER, CO 80031-3628 | Unsecured | | $0.00 | $6,545.08 | $6,545.08 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001695 380 7400 | JONES, Mary M 165 AGATE WAY BROOMFIELD, CO 80020- | Unsecured | | $0.00 | $0.00 | $43,628.41 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001696 380 7400 | Minjarez, Eloy 933 MADTONE DRIVE EL PASO, TX 79907-2964 | Unsecured | | $0.00 | $42,973.58 | $42,973.58 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001698 380 7400 | RUDIN, Debra K. 4560 ALLISON STREET WHEATRIDGE, CO 80033- | Unsecured | | $0.00 | $8,242.90 | $8,242.90 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001710 380 7400 | CHARLES L HANSON 570 S. ELIOT DENVER, CO 80219- | Unsecured | | $0.00 | $81,045.51 | $81,045.51 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001714 380 7400 | Bulis, Janet M. 9417 N. INGALLS ST. WESTMINSTER, CO 80031-2823 | Unsecured | | $0.00 | $64,650.32 | $64,650.32 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001715 380 7400 | Bulis, Dennis E. 9417 N. INGALLS ST. WESTMINSTER, CO 80031-2823 | Unsecured | | $0.00 | $70,524.13 | $70,524.13 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001719 380 7400 | WALBRIDGE, Van J. 7938 QUAIL STREET ARVADA, CO 80005- | Unsecured | | $0.00 | $10,000.00 | $10,000.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders pursuant to DI 1220. | | | |
| 001722 380 7400 | WALBRIDGE, VIKI V. 9938 QUAIL STREET ARVADA, CO 80005- | Unsecured | | $0.00 | $100,000.00 | $100,000.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184. See S&O, DI 1220. | | | |
| 001723 380 7400 | Hudson, David 417 NATHAN PLACE ROANOKE, IN 46783- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001724 380 7400 | Bolyard, Victor 12826 ARCOLA RD. FORT WAYNE, IN 46818- | Unsecured | | $0.00 | $1,482.95 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001726 380 7400 | Stadt, Randy C/O DYER & SHUMAN, L.P. 801 E. 17TH AVE DENVER, CO 80218- | Unsecured | | $0.00 | $61,320.00 | $61,320.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001727 380 7400 | Gormly, Gary C/O DYER & SHUMAN, L.P. 801 E. 17TH AVE. DENVER, CO 80218- | Unsecured | | $0.00 | $71,962.83 | $71,962.83 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001728 380 7400 | Hendrix, Scott C/O DYER & SHUMAN, L.P. 801 E. 17TH AVE DENVER, CO 80218- | Unsecured | | $0.00 | $73,767.68 | $73,767.68 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001732 380 7400 | Patton, Brian 7889 ALLISON WAY APT. #303 ARVADA, CO 80005- | Unsecured | | $0.00 | $0.00 | $13,871.60 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001733 380 7400 | WALBRIDGE, Van 7938 QUAIL STREET ARVADA, CO 80005- | Unsecured | | $0.00 | $4,125.00 | $4,125.00 |
| | | | Pursuant to Stipulation and Order -DI 1220 | | | |
| 001736 380 7400 | Johnson, Ted 217 ELM GROVE RD. BLUFFTON, IN 46714- | Unsecured | | $0.00 | $35,743.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001739 380 7400 | Dean, Keith 6709 WEST 99TH AVENUE WESTMINSTER, CO 80021- | Unsecured | | $0.00 | $97,888.39 | $97,888.39 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001743 380 7400 | SHAFER, Gary V 2512 QUEBEC SCHOOL RD MIDDLETOWN, MD 21769- | Unsecured | | $0.00 | $0.00 | $93,731.32 |
| | | | Was expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit B. Claimant provided support. | | | |
| 001745 380 7400 | PRESCOTT, DON 8345 S.W. MORGAN DRIVE BEAVERTON, OR 97008- | Unsecured | | $0.00 | $11,330.81 | $11,330.81 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001747 380 7400 | ANNETTA L REEVES 2549 W 110TH AVENUE WESTMINSTER, CO 80234- | Unsecured | | $0.00 | $0.00 | $86,371.90 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001755 380 7400 | ROCKE, Alan B. 13449 MARION STREET THORNTON, CO 80241- | Unsecured | | $0.00 | $42,602.00 | $2,602.00 |
| | | | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | | | |
| 001761 380 7400 | Apone, Pete J. 7128 Clement Avenue Cleveland, OH 44105- | Unsecured | | $0.00 | $71,293.79 | $71,293.79 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001768 380 7400 | ST. LOUIS, Paul T. 8160 W. HOOVER PLACE LITTLETON, CO 80123- | Unsecured | | $0.00 | $614.96 | $614.96 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001770 380 7400 | ST. LOUIS, Paul T. 8160 W. HOOVER PLACE LITTLETON, CO 80123- | Unsecured | | $0.00 | $4,070.00 | $4,070.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001771 380 7400 | ST. LOUIS, Paul T. 8160 W. HOOVER PLACE LITTLETON, CO 80123- | Unsecured | | $0.00 | $1,017.50 | $1,017.50 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001772 380 7400 | ST. LOUIS, Paul T. 8160 W. HOOVER PLACE LITTLETON, CO 80123- | Unsecured | | $0.00 | $3,052.50 | $3,052.50 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001773 380 7400 | ST. LOUIS, Paul T. 8160 W. HOOVER PLACE LITTLETON, CO 80123- | Unsecured | | $0.00 | $195.67 | $195.67 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001776 380 7400 | COUNCE, Michael 2500 ALLISON STREET LAKEWOOD, CO 80215- | Unsecured | | $0.00 | $5,509.80 | $5,509.80 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001781 380 7400 | Himyak, John R. 14992 Pecos Street Broomfield, CO 80020- | Unsecured | | $0.00 | $1,316.93 | $1,316.93 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001782 380 7400 | Mobile Tool International Inc. Employee Stock Ownership Plan,c/o Montague Claybrook,Chapter 7 Trustee,913 N. Marke Wilmington, DE 19801- | Unsecured | | $0.00 | $331,883.00 | $331,883.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001783 380 7400 | Mobile Tool International Inc. Employee Stock Ownership Plan,c/o Montague Claybrook,Chapter 7 Trustee,913 N. Marke Wilmington, DE 19801- | Unsecured | | $0.00 | $207,226.00 | $207,226.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001784 380 7400 | COX, WIlliam 11056 N CLAY DRIVE WESTMINSTER, CO 80234- | Unsecured | | $0.00 | $7,260.00 | $7,260.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001785 380 7400 | VAN OSTER, DIANNE M 9771 WEST 104TH DRIVE WESTMINSTER, CO 80021- | Unsecured | | $0.00 | $3,297.34 | $3,297.34 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001786 380 7400 | CHAMBLESS, Susan F. 3887 EAST 113TH AVENUE THORNTON, CO 80233- | Unsecured | | $0.00 | $2,768.80 | $2,768.80 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001787 380 7400 | TICCONI, James M 1231 8TH STREET GOLDEN, CO 80401- | Unsecured | | $0.00 | $5,500.00 | $5,500.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001788 380 7400 | SWIHART, Todd A. 355 TRANQUEL SPRINGS ROAD BOILING SPRINGS, SC 29316- | Unsecured | | $0.00 | $0.00 | $6,335.47 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001791 380 7400 | Dale E. Fairbanks 10649 Quivas Street Northglenn, CO 80234- | Unsecured | | $0.00 | $0.00 | $77,467.79 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001795 380 7400 | Tilton, John Edward 24041 HWY 383 IOWA, LA 70647- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001796 380 7400 | Asmus, David W. 14220 W. 58th Avenue Arvada, CO 80002-1157 | Unsecured | | $0.00 | $7,245.78 | $7,245.78 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001797 380 7400 | FREGIA, Martin 10707 CHAUTAUGA MT. LITTLETON, CO 80127- | Unsecured | | $0.00 | $5,036.24 | $5,036.24 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|------------------------|-------------|-------|-----------|---------|---------|
| 001798 380 7400 | Boss, Dina 3571 W. 95th Avenue Westminster, CO 80031- | Unsecured | | $0.00 | $3,324.63 | $3,324.63 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001799 380 7400 | MORTENSEN, ELIZABETH 8815 OAKWOOD ST WESTMINSTER, CO 80030- | Unsecured | | $0.00 | $4,213.68 | $4,213.68 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001800 380 7400 | ZISSLER, Debra R 3418 WEST 73RD AVENUE WESTMINSTER, CO 80030- | Unsecured | | $0.00 | $3,101.53 | $3,101.53 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001803 380 7400 | BRUNO, RICHARD 6314B CHASEWOOD DR. SOUTH JUPITER, FL 33458- | Unsecured | | $0.00 | $0.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001806 380 7400 | Ryan, Dennis G. 11835 HIGH STREET NORTHGLENN, CO 80233- | Unsecured | | $0.00 | $4,655.02 | $4,655.02 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001807 380 7400 | Lee, Gregory 8074 MILLER CIRCLE ARVADA, CO 80005- | Unsecured | | $0.00 | $3,431.00 | $3,431.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001812 380 7400 | Martin, Connie 1901 W. COLONIAL AVE. FORT WAYNE, IN 46806- | Unsecured | | $0.00 | $2,519.26 | $2,519.26 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001813 380 7400 | BETTS, Robert C. 11079 COTTON CREEK DRIVE WESTMINSTER, CO 80031- | Unsecured | | $0.00 | $5,334.93 | $5,334.93 |
| 001814 380 7400 | LINNEMEIER, GALE L. 5833 MONARCH DR. FORT WAYNE, IN 46815- | Unsecured | | $0.00 | $17,517.35 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001817 380 7400 | MCGEE, WALTER L. 7111 Autumn View Drive FT WAYNE, IN 46816- | Unsecured | | $0.00 | $3,014.66 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001818 380 7400 | Henline, Michael L. 631 ELM ST. HUNTINGTON, IN 46750- | Unsecured | | $0.00 | $3,017.87 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001819 380 7400 | Henline, Karen M. 631 ELM ST. HUNTINGTON, IN 46750- | Unsecured | | $0.00 | $550.43 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001822 380 7400 | LUNA, ULYSSES 410 PINEGROVE LANE FORT WAYNE, IN 46807- | Unsecured | | $0.00 | $1,271.41 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001823 380 7400 | MCKINLEY, MICHAEL G. 2252 EASTBROOK DR. FORT WAYNE, IN 46805- | Unsecured | | $0.00 | $13,313.31 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001825 380 7400 | BARTMESS, HAROLD L. 19054 E 22 DRIVE AURORA, CO 80011- | Unsecured | | $0.00 | $0.00 | $18,426.71 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001830 380 7400 | Wheeler, William J. 1585 W. 115th Ave. # E105 Westminster, CO 80234 | Unsecured | | $0.00 | $924.00 | $924.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001837 380 7400 | CANO, Juan 4642 WALNUT STREET BALDWIN PARK, CA 91706- | Unsecured | | $0.00 | $28,472.06 | $28,472.06 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001841 380 7400 | Gilbert, Rick 17514 MONROEVILLE RD MONROEVILLE, IN 46773- | Unsecured | | $0.00 | $2,864.84 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001843 380 7400 | Long, Von A. 1215 W. COTTONWOOD ROAD BANNING, CA 92220- | Unsecured | | $0.00 | $16,007.04 | $16,007.04 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001846 380 7400 | Bitler, Charles R. 1123 W VENTON STREET SAN DIMAS, CA 91773- | Unsecured | | $0.00 | $79,618.03 | $79,618.03 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001847 380 7400 | McKelvey-Templeton, Cheryl 403 Pearl Drive Belgrade, MT 59714- | Unsecured | | $0.00 | $92,839.06 | $92,839.06 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001853 380 7400 | LECLAIR, Richard L 1480 HIGH ST. APT. #11 DENVER, CO 80218- | Unsecured | | $0.00 | $19,578.35 | $19,578.35 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001855 380 7400 | TERRIAN, JAN G 1795 S. DEFRAME ST. LAKEWOOD, CO 80228- | Unsecured | | $0.00 | $57,611.57 | $57,611.57 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001861 380 7400 | KI S. Chang 7550 Wilson Ct Westminster, CO 80030- | Unsecured | | $0.00 | $64,266.43 | $64,266.43 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001863 380 7400 | ESEQUEL A BACHICHA 5491 LOWELL BLVD DENVER, CO 80221- | Unsecured | | $0.00 | $0.00 | $79,231.55 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001872 380 7400 | Wertz, Brad 2630 HAWK STREET DENVER, CO 80260- | Unsecured | | $0.00 | $63,194.21 | $63,194.21 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001873 380 7400 | United Bank, Inc. ATTN: KELLI H. DAVIS PO BOX 393 CHARLESTON, WV 25322-0393 | Unsecured | | $0.00 | $30,000.00 | $30,000.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001874 380 7400 | CHARLES ALCALA 1123 W VENTON STREET SAN DIMAS, CA 91773- | Unsecured | | $0.00 | $17,242.00 | $17,242.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001876 380 7400 | QUINTANA, HARRY 7440 CARNATION PLACEE COMMERCE CITY, CO 80022- | Unsecured | | $0.00 | $9,024.37 | $9,024.37 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001878 380 7400 | SILVA, John W 8851 UTAH CT THORNTON, CO 80229- | Unsecured | | $0.00 | $67,196.88 | $67,196.88 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001880 380 7400 | BREESE, Timothy 11455 FOWLER DR. NORTHGLENN, CO 80233- | Unsecured | | $0.00 | $2,484.52 | $2,484.52 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|-------------------------|-------------|-------|-----------|---------|---------|
| 001881 380 7400 | CHARLIE J CIRBO 11073 NORTHGLENN DRIVE NORTHGLENN, CO 80233- | Unsecured | | $0.00 | $3,423.00 | $3,423.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001882 380 7400 | Franks, Roy E 20701 Camel Back Lago Vista, TX 78645- | Unsecured | | $0.00 | $60,000.00 | $60,000.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001886 380 7400 | BOECKMAN, Larry J. 3300 W 66TH AVENUE DENVER, CO 80221- | Unsecured | | $0.00 | $53,174.84 | $53,174.84 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001887 380 7400 | SCHROEDER, Jerold L. P.O. BOX 1252 EASTLAKE, CO 80614-1252 | Unsecured | | $0.00 | $4,320.75 | $4,320.75 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001888 380 7400 | WERTZ, Scott M 10005 WEST 81ST CIRCLE ARVADA, CO 80005- | Unsecured | | $0.00 | $60,549.56 | $60,549.56 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001890 380 7400 | JARAMILLO, Steven C. 6105 UTICA STREET ARVADA, CO 80003- | Unsecured | | $0.00 | $106,426.75 | $106,426.75 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001891 380 7400 | TUFLY, Michael J. 8064 Decatur Court Westminster, CO 80031-4167 | Unsecured | | $0.00 | $83,080.08 | $83,080.08 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001892 380 7400 | Tighe, Joseph 4949 W. 73RD AVENUE WESTMINSTER, CO 80030- | Unsecured | | $0.00 | $75,547.49 | $75,547.49 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001894 380 7400 | CONTRERAS, Andres P 682 ST PAUL STREET POMONA, CA 91767- | Unsecured | | $0.00 | $28,000.00 | $28,000.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001895 380 7400 | Giroh, Johnny James 1245 FALAHEE JACKSON, MI 49203- | Unsecured | | $0.00 | $68,411.06 | $68,411.06 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001901 380 7400 | ICE, Justin 6540 WEST 111TH PLACE WESTMINSTER, CO 80020- | Unsecured | | $0.00 | $5,850.00 | $5,850.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001906 380 7400 | VONDRACEK, Milan 9902 INDEPENDENCE WESTMINSTER, CO 80021- | Unsecured | | $0.00 | $774.84 | $77,484.18 |
| | | | Noted Correction to Register per Trustee's 1st Omnibus Objection, DI 1159, Exhibit H. Order DI #1183. | | | |
| 001908 380 7400 | Heiser, richard P. O. Box 86 Grand Lake, CO 80447- | Unsecured | | $0.00 | $2,066.90 | $2,066.90 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001909 380 7400 | HELTZEL, Lucille 6932 KENDALL STREET ARVADA, CO 80003- | Unsecured | | $0.00 | $82,000.00 | $82,000.00 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001911 380 7400 | KELLY, CAMERON 1619 ECHO LANE FORT WAYNE, IN 46815- | Unsecured | | $0.00 | $7,111.16 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827 | | | |
| 001921 380 7400 | Breese, Justin 4309 Jellison Street #202A Wheatridge, CO 80033- | Unsecured | | $0.00 | $2,045.27 | $2,045.27 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 02-12826
Debtor Name: MOBILE TOOL INTERNATIONAL, INC.
Claims Bar Date: 09/07/04

Date: January 24, 2013

| Code # | Creditor Name & Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 001922 380 7400 | BIRKENBEUL, GLORIA 11180 N. STATE RD. 1 OSSIAN, IN 46777- | Unsecured | | $0.00 | $6,000.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001923 380 7400 | KOSNAR, Linda C. 9349 GARFIELD STREET THORNTON, CO 80229- | Unsecured | | $0.00 | $75,000.00 | $75,000.00 |
| | | | Claim is for the value of debtor stock from participation in ESOP. Allowed as payment to shareholders. | | | |
| 001924 380 7400 | KIESS, BRIAN P. 623 TAYLOR ST. FORT WAYNE, IN 46802- | Unsecured | | $0.00 | $1,644.81 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001927 380 7400 | Mueller, David L. 552 GARFIELD STREET DENVER, CO 80206- | Unsecured | | $0.00 | $2,062.50 | $2,062.50 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 Also, see S&O, DI 1214. | | | |
| 001928 380 7400 | Williams, Adam 1408 BEDFORD DR. NEW HAVEN, IN 46774- | Unsecured | | $0.00 | $8,547.90 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001930 380 7400 | CHELF, JEFFERY A. 3522 COUNTRYDALE DR. FT WAYNE, IN 46815- | Unsecured | | $0.00 | $4,925.00 | $0.00 |
| | | | Claim is of MTI Insulated Products and was transferred to Case 02-12827. | | | |
| 001932 380 7400 | CASKEY, Stuart 3884 W. 77TH AVENUE WESTMINSTER, CO 80030- | Unsecured | | $0.00 | $0.00 | $60,084.38 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184 | | | |
| 001937 380 7400 | Muzek, Will 9849 B Julian Way Westminster, CO 80031 | Unsecured | | $0.00 | $0.00 | $146,998.76 |
| | | | Was expunged pursuant to Trustee's 1st Omnibus objection, DI #1159. Exhibit F. Claimant provided support to counsel. Allowed per S&O, DI 1207. | | | |
| DI 808 380 7400 | Mueller, David L. | Unsecured | | $0.00 | $17,268.75 | $3,093.75 |
| | | | Reclassified pursuant to Trustee's 2nd Omnibus Objection, DI 1160, Exhibit B. Order Ref. DI#1184. Also, see S&O, DI 1214. | | | |
| | Case Totals | | | $5,847,048.02 | $306,428,679.20 | $34,382,382.65 |

Code #: Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 02-12826(MFW)
Case Name: MOBILE TOOL INTERNATIONAL, INC.
Trustee Name: MONTAGUE S. CLAYBROOK DE CH 7

Balance on hand                                                $

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: MONTAGUE S. CLAYBROOK DE CH 7 | $ | $ | $ |
| Trustee Expenses: MONTAGUE S. CLAYBROOK DE CH 7 | $ | $ | $ |
| Attorney for Trustee Fees: CROSS & SIMON | $ | $ | $ |
| Attorney for Trustee Expenses: CROSS & SIMON | $ | $ | $ |
| Charges: CLERK OF COURT | $ | $ | $ |
| Fees: UNITED STATES TRUSTEE | $ | $ | $ |
| Other: AMERICAN CAPITAL FINANCIAL SERVICES | $ | $ | $ |
| Other: ARCSPEED BROADBAND SOLUTIONS | $ | $ | $ |
| Other: BIFFERATO, GENTILOTTI, BIDEN & BALI | $ | $ | $ |
| Other: CREDISOLVE | $ | $ | $ |
| Other: INTERNATIONAL SURETIES, LTD | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: MENZE, GEARY L. | $ | $ | $ |
| Other: MENZE, GEARY L. | $ | $ | $ |
| Other: MINICH, CHRIS | $ | $ | $ |
| Other: MINICH, CHRIS | $ | $ | $ |
| Other: National Recovery Services, Inc. | $ | $ | $ |
| Other: PARCELS INC. | $ | $ | $ |
| Other: PRINCIPAL FINANCIAL GROUP | $ | $ | $ |
| Other: QWEST | $ | $ | $ |
| Other: RICHARDS, LAYTON & FINGER | $ | $ | $ |
| Other: ROTHGERBER JOHNSON & LYONS LLP | $ | $ | $ |
| Other: ROTHGERBER, JOHNSON & LYONS LLP | $ | $ | $ |
| Other: THE BAYARD FIRM | $ | $ | $ |
| Other: THE BAYARD FIRM | $ | $ | $ |
| Other: WALBRIDGE, Van J. | $ | $ | $ |
| Other: WELLS FARGO BANK, N.A. | $ | $ | $ |
| Other: WESTPARK OFFICE CENTER LLC | $ | $ | $ |
| Other: YOUNG, CONAWAY, STARGATT & TAYLOR, | $ | $ | $ |
| Other: YOUNG, CONAWAY, STARGATT & TAYLOR, | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses       $_____

Remaining Balance       $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: BRAND FX BODY COMPANY | $ | $ | $ |
| Other: COMMONWEALTH OF PENNSYLVANIA | $ | $ | $ |
| Other: HENDERSON, Daniel G. | $ | $ | $ |
| Other: Indiana Department of Revenue | $ | $ | $ |
| Other: KLEHR HARRISON HARVEY BRANZBURG & E | $ | $ | $ |
| Other: Key Corp Leasing | $ | $ | $ |
| Other: LINCOLN PARTNERS | $ | $ | $ |
| Other: Massachusetts Dept of Revenue | $ | $ | $ |
| Other: Mueller, David L. | $ | $ | $ |
| Other: New York State Department of Taxation and Finance | $ | $ | $ |
| Other: PARENTE RANDOLPH, LLC | $ | $ | $ |
| Other: PARKER HANNIFIN CORPORATION | $ | $ | $ |
| Other: PETRICK, CHARLES D JR | $ | $ | $ |
| Other: RECOVERY GROUP | $ | $ | $ |
| Other: REYNOLDS, Stephen | $ | $ | $ |
| Other: ROCKE, Alan B. | $ | $ | $ |
| Other: ROTHGERBER JOHNSON & LYONS LLP | $ | $ | $ |
| Other: STATE OF FLORIDA - DEPARTMENT OF REVENUE | $ | $ | $ |
| Other: STATE OF NEW YORK, DEPT. OF LABOR | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: STATE OF WYOMING | $ | $ | $ |
| Other: State Of Michigan Dept. Of Treasury | $ | $ | $ |
| Other: State of Michigan, Department of Treasury | $ | $ | $ |
| Other: State of NJ Division of Taxation | $ | $ | $ |
| Other: TENNESSEE DEPARTMENT OF REVENUE | $ | $ | $ |
| Other: THE BAYARD FIRM | $ | $ | $ |
| Other: Texas Comptroller of Public Accounts | $ | $ | $ |
| Other: WALBRIDGE, Van J. | $ | $ | $ |
| Other: Walbridge, Van | $ | $ | $ |
| Other: West Virginia Department of Tax | $ | $ | $ |

Total to be paid for prior chapter administrative expenses    $_____

Remaining Balance    $_____


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | $ | $ | $ |
| | INTERNAL REVENUE SERVICE | $ | $ | $ |
| | INTERNAL REVENUE SERVICE | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| DI762 | Colorado Department of Revenue | $ | $ | $ |
| 000002 | City and County of SFO Tax Collector's office | $ | $ | $ |
| 000017 | Jefferson County Treasurer | $ | $ | $ |
| 000084 | Colorado Department of Revenue | $ | $ | $ |
| 000090 | Wisconsin Department of Revenue | $ | $ | $ |
| 000130 | South Carolina Employment Security | $ | $ | $ |
| 000136 | Connecticut Department of Revenue | $ | $ | $ |
| 000138 | State of Iowa Dept. of Revenue | $ | $ | $ |
| 000141 | Texas Comptroller of Public Accounts | $ | $ | $ |
| 000153 | State of Washington, Dept of Revenue | $ | $ | $ |
| 000164 | State of California State Board of Equallization | $ | $ | $ |
| 000176 | State of Georgia Department of Revenue | $ | $ | $ |
| 000178 | State of NJ Division of Taxation | $ | $ | $ |
| 000187 | Ohio Department of Taxation | $ | $ | $ |
| 000212 | Arizona Department of Revenue | $ | $ | $ |
| 000363 | Clifford, William B. | $ | $ | $ |
| 000545 | Eschenbacher, Rodney | $ | $ | $ |
| 000606 | Muzek, William | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000627 | Le, An H | $ | $ | $ |
| 000656 | State of Michigan, DOR | $ | $ | $ |
| 000669 | Collins, Patrick M. | $ | $ | $ |
| 000717 | Spalding County Tax Commissioner | $ | $ | $ |
| 00075P | Pennsylvania Department of Revenue | $ | $ | $ |
| 000769 | Padilla, Dora | $ | $ | $ |
| 000815 | Nelson, Loren D. | $ | $ | $ |
| 00087P | Louisiana deparment of Revenue | $ | $ | $ |
| 00101P | Massachusetts Dept of Revenue | $ | $ | $ |
| 00102P | South Dakota Department of Revenue | $ | $ | $ |
| 001054 | Lipscomb, David | $ | $ | $ |
| 001080 | Luna, Michael D. | $ | $ | $ |
| 00111P | Mississippi State Tax Commision | $ | $ | $ |
| 001194 | Smith, Steven | $ | $ | $ |
| 001226 | Clark, Connie L. | $ | $ | $ |
| 001228 | Oviedo, Steven C. | $ | $ | $ |
| 001235 | Collins, James | $ | $ | $ |
| 00134P | State of Maryland Compliance | $ | $ | $ |
| 001367 | ANNETTE D. SKINNER, TAX COLLECTOR | $ | $ | $ |
| 001456 | R.I. Division of Taxation | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00145P | West Virginia Department of Tax | $ | $ | $ |
| 001483 | Office of State Tax Commissioner | $ | $ | $ |
| 001485 | Allen County Treasurer | $ | $ | $ |
| 00148P | State of Florida Department of Revenue | $ | $ | $ |
| 00155P | Missouri Department of Revenue | $ | $ | $ |
| 001594 | Allen County Treasurer | $ | $ | $ |
| 00159P | Nebraska Department of Revenue | $ | $ | $ |
| 001663 | KY B TRIEU | $ | $ | $ |
| 001676 | HYATT, Lloyd | $ | $ | $ |
| 001677 | HYATT, Lloyd | $ | $ | $ |
| 001689 | MANDL, Thomas | $ | $ | $ |
| 00169P | State of Florida Department of Revenue | $ | $ | $ |
| 001751 | State of GEORGIA DEPARTMENT OF REVENUE | $ | $ | $ |
| 001764 | PETRICK, CHARLES D JR | $ | $ | $ |
| 001769 | ST. LOUIS, Paul T. | $ | $ | $ |
| 001801 | MUNOZ John R. Jr. | $ | $ | $ |
| 001811 | State Of Michigan Dept. Of Treasury | $ | $ | $ |
| 001912 | Texas Comptroller of Public Accounts | $ | $ | $ |
| 001939 | Commonwealth of Kentucky | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 00607P | Muzek, William | $ | $ | $ |
| 01306P | New York State Department of Taxation and Finance | $ | $ | $ |
| 01402P | R.I. DIVISION OF TAXATION | $ | $ | $ |
| 01425P | INDIANA DEPARTMENT OF REVENUE | $ | $ | $ |
| 01425S | INDIANA DEPARTMENT OF REVENUE | $ | $ | $ |
| 01624P | Stubbs, Larry | $ | $ | $ |
| 01757P | South Carolina Department of Revenue | $ | $ | $ |
| 01829P | TENNESSEE DEPARTMENT OF REVENUE | $ | $ | $ |
| 01838P | State of Hawaii, Department of taxation | $ | $ | $ |
| 01866P | COMMONWEALTH OF PENNSYLVANIA | $ | $ | $ |
| di 763 | Colorado Department of Revenue | $ | $ | $ |

Total to be paid to priority creditors                   $_____

Remaining Balance                                        $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $              have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be        percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | $ | $ | $ |
| | INTERNAL REVENUE SERVICE | $ | $ | $ |
| | INTERNAL REVENUE SERVICE | $ | $ | $ |
| 01470 | REYNOLDS, Stephen | $ | $ | $ |
| 000003 | Lot Ridge Rubber Co | $ | $ | $ |
| 000004 | Sound Solutions | $ | $ | $ |
| 000005 | Person Ford | $ | $ | $ |
| 000006 | Air Products and Chemicals | $ | $ | $ |
| 000007 | Accountemps | $ | $ | $ |
| 000009 | Golden Industrial Supply | $ | $ | $ |
| 000012 | Nagy Fleet Net, Inc. | $ | $ | $ |
| 000013 | Arrow Electronics, Inc. | $ | $ | $ |
| 000014 | CDW Computer Centers, Inc. | $ | $ | $ |
| 000015 | Watkins Motor Lines | $ | $ | $ |
| 000019 | Overnite Transporation Company | $ | $ | $ |
| 000022 | Marlin Leasing Corp. | $ | $ | $ |
| 000029 | Croft Trailer Supply, Inc. | $ | $ | $ |
| 000030 | United Electric Controls Co. | $ | $ | $ |
| 000031 | United Electric Controls Co. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000033 | United Parcel Service | $ | $ | $ |
| 000034 | MSC Industrial Supply Co | $ | $ | $ |
| 000035 | Safety Kleen System | $ | $ | $ |
| 000037 | Wagner Electric of Fort Wayne | $ | $ | $ |
| 000038 | Avnet Electronics Marketing | $ | $ | $ |
| 000039 | Fedex | $ | $ | $ |
| 000041 | Emery Air Freight | $ | $ | $ |
| 000047 | BellSouth | $ | $ | $ |
| 000048 | Onan Indiana | $ | $ | $ |
| 000049 | Delphii Body Works Inc. | $ | $ | $ |
| 000051 | Great America Leasing | $ | $ | $ |
| 000053 | USF Red Star Inc | $ | $ | $ |
| 000054 | Landstar Ligon | $ | $ | $ |
| 000055 | Avaya fka Lucent Technologies | $ | $ | $ |
| 000058 | Iron Mountain Records | $ | $ | $ |
| 000061 | Ohio Bureau of Workers Compensation | $ | $ | $ |
| 000063 | Arch Wireless | $ | $ | $ |
| 000064 | Safelite Glass | $ | $ | $ |
| 000065 | Plastic Creations dba A&W Enterprises | $ | $ | $ |
| 000067 | Praxair Distribution | $ | $ | $ |
| 000072 | W.W. Grainger Inc. | $ | $ | $ |
| 000078 | William Condon dba LA Hose & Fittings | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000079 | Old Dominion Freight Line | $ | $ | $ |
| 000080 | ABF Freight System | $ | $ | $ |
| 000081 | USF Reddaway | $ | $ | $ |
| 000086 | Citibank USA, NA | $ | $ | $ |
| 000088 | Methods Machine tools Inc. | $ | $ | $ |
| 000089 | Ashland Inc | $ | $ | $ |
| 000092 | Benefit Consultants, Inc. | $ | $ | $ |
| 000094 | V&P Autobody & Glass | $ | $ | $ |
| 000095 | Fisher Scientific | $ | $ | $ |
| 000096 | Federal Signal Corp | $ | $ | $ |
| 000097 | Innovative Machining, Inc. | $ | $ | $ |
| 000105 | Van Dyre Crotty Inc | $ | $ | $ |
| 000109 | Boatswain's Locker Inc. | $ | $ | $ |
| 000117 | Austin Hardware & supply | $ | $ | $ |
| 000125 | Jun Air | $ | $ | $ |
| 000126 | Ameltel Automation & Process Technology | $ | $ | $ |
| 000128 | Unikote | $ | $ | $ |
| 000131 | Yellow Transportation | $ | $ | $ |
| 000135 | Yellow Transportation | $ | $ | $ |
| 000146 | Regen Capital I, LLC | $ | $ | $ |
| 000149 | Omnicon Technical Sales | $ | $ | $ |
| 000151 | USF Holland, Inc. | $ | $ | $ |
| 000152 | CPM Stationers | $ | $ | $ |
| 000160 | Comdisco, Inc | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000168 | Baldor Electric Co. | $ | $ | $ |
| 000174 | Drive Train Industries | $ | $ | $ |
| 000180 | Verizon, Inc | $ | $ | $ |
| 000181 | Express services inc. | $ | $ | $ |
| 000183 | Prudential Overall Supply | $ | $ | $ |
| 000185 | Pitney Bowes Credit Corporation | $ | $ | $ |
| 000189 | Moterway Freignt Lines | $ | $ | $ |
| 000190 | Maintenance Shack, Inc. | $ | $ | $ |
| 000193 | General Parts / Carquest | $ | $ | $ |
| 000194 | GMAC | $ | $ | $ |
| 000195 | Kreig DeVault Lundy LLP | $ | $ | $ |
| 000197 | Wallace Computer Services | $ | $ | $ |
| 000199 | QDS Henschen Inc. | $ | $ | $ |
| 000202 | H.N. Funkhouser & Co | $ | $ | $ |
| 000206 | Donohue, Michael | $ | $ | $ |
| 000207 | Donohue, Michael | $ | $ | $ |
| 000210 | Hensley Battery & Electronics | $ | $ | $ |
| 000213 | Estex Mfg. Co. Inc | $ | $ | $ |
| 000216 | McCoy Sales Corporation | $ | $ | $ |
| 000220 | Contemporary products of Texas | $ | $ | $ |
| 000222 | Fluid Power tech | $ | $ | $ |
| 000227 | Crown Credit Company | $ | $ | $ |
| 000229 | Accu Therm Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000233 | Kinnie Annex Cartage | $ | $ | $ |
| 000235 | IFH Group / Allied | $ | $ | $ |
| 000236 | IFH Group / Allied | $ | $ | $ |
| 000237 | IFH Group / Allied | $ | $ | $ |
| 000238 | Mallimar Inc | $ | $ | $ |
| 000239 | Mallimar Inc | $ | $ | $ |
| 000240 | Mallimar Truck Parts | $ | $ | $ |
| 000241 | Mallimar Truck Parts | $ | $ | $ |
| 000242 | Mallimar Truck Parts | $ | $ | $ |
| 000243 | Mallimar Truck Parts | $ | $ | $ |
| 000244 | Mallimar Truck Parts | $ | $ | $ |
| 000245 | Mallimar Truck Parts | $ | $ | $ |
| 000246 | Mallimar Truck Parts | $ | $ | $ |
| 000247 | Mallimar Truck Parts | $ | $ | $ |
| 000248 | Mallimar Truck Parts | $ | $ | $ |
| 000249 | Mallimar Truck Parts | $ | $ | $ |
| 000250 | Mallimar Truck Parts | $ | $ | $ |
| 000253 | Midwest Mobile Supply | $ | $ | $ |
| 000254 | High Steel Service Center | $ | $ | $ |
| 000256 | Coopertools | $ | $ | $ |
| 000257 | Cintas First Aid | $ | $ | $ |
| 000261 | Insul-8 Corporation | $ | $ | $ |
| 000264 | American Electric Power | $ | $ | $ |
| 000266 | C.W. mill | $ | $ | $ |
| 000267 | Janik & Dorman LLP | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000268 | Hubbard Publishing | $ | $ | $ |
| 000269 | Buckingham Mfg. Company, Inc. | $ | $ | $ |
| 000270 | Struble Fluid Power Co. | $ | $ | $ |
| 000271 | Struble Fluid Power Co. | $ | $ | $ |
| 000272 | Struble Fluid Power Co. | $ | $ | $ |
| 000273 | Struble Fluid Power Co. | $ | $ | $ |
| 000275 | Virginia Dept of Taxation | $ | $ | $ |
| 000279 | Eynon, Tom | $ | $ | $ |
| 000280 | Advanced Air Products | $ | $ | $ |
| 000288 | Colorado Electronic Hardware | $ | $ | $ |
| 000289 | Colorado Electronic Hardware | $ | $ | $ |
| 000290 | Colorado Electronic Hardware | $ | $ | $ |
| 000291 | Colorado Electronic Hardware | $ | $ | $ |
| 000292 | Colorado Electronic Hardware | $ | $ | $ |
| 000293 | Colorado Electronic Hardware | $ | $ | $ |
| 000294 | Colorado Electronic Hardware | $ | $ | $ |
| 000295 | Colorado Electronic Hardware | $ | $ | $ |
| 000296 | Dynamic Plating | $ | $ | $ |
| 000297 | Dynamic Plating | $ | $ | $ |
| 000298 | Dynamic Plating | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000299 | Dynamic Plating | $ | $ | $ |
| 000300 | Dynamic Plating | $ | $ | $ |
| 000301 | Dynamic Plating | $ | $ | $ |
| 000302 | Dynamic Plating | $ | $ | $ |
| 000303 | Powerstop | $ | $ | $ |
| 000304 | Powerstop | $ | $ | $ |
| 000305 | Powerstop | $ | $ | $ |
| 000306 | Powerstop | $ | $ | $ |
| 000307 | Rocky Mountain Rubber | $ | $ | $ |
| 000312 | Meineke Mufflers | $ | $ | $ |
| 000316 | Whelen Engineering Company | $ | $ | $ |
| 000317 | Academy Communications | $ | $ | $ |
| 000322 | Katzke Paper Company | $ | $ | $ |
| 000332 | Good Decal | $ | $ | $ |
| 000335 | Manchester Tank & Equipment | $ | $ | $ |
| 000336 | Khurshid Qureshi | $ | $ | $ |
| 000338 | Scott Powerline & Utility | $ | $ | $ |
| 000339 | LG Rathburn Co | $ | $ | $ |
| 000341 | Integrated electronics | $ | $ | $ |
| 000342 | American Garage Door Supply | $ | $ | $ |
| 000345 | Lot Ridge Rubber Co | $ | $ | $ |
| 000346 | Lot Ridge Rubber Co | $ | $ | $ |
| 000347 | Diversified Inspections | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000348 | Northern Safety Co. | $ | $ | $ |
| 000350 | Innova Industries | $ | $ | $ |
| 000351 | Innova Industries | $ | $ | $ |
| 000355 | Industrial Supply Co. | $ | $ | $ |
| 000356 | Industrial Supply Co. | $ | $ | $ |
| 000357 | Industrial Supply Co. | $ | $ | $ |
| 000358 | Denver Precision Products | $ | $ | $ |
| 000359 | Denver Precision Products | $ | $ | $ |
| 000361 | Bruco Indusries, Inc. | $ | $ | $ |
| 000362 | Rotek Inc. | $ | $ | $ |
| 000364 | Force America | $ | $ | $ |
| 000365 | PIP Printing | $ | $ | $ |
| 000366 | Fuchs Machinery | $ | $ | $ |
| 000367 | Renishaw Inc | $ | $ | $ |
| 000368 | Shaeffer Mfg.Co | $ | $ | $ |
| 000369 | Sunny Side / Temp Side | $ | $ | $ |
| 000370 | Unistrut Northern | $ | $ | $ |
| 000375 | Intermountain Safety Shoe | $ | $ | $ |
| 000376 | Lab Safety Supply | $ | $ | $ |
| 000378 | Innova Industries, Inc. | $ | $ | $ |
| 000388 | Hellwig Products | $ | $ | $ |
| 000391 | WSI Gas & Equipment | $ | $ | $ |
| 000392 | WSI Gas & Equipment | $ | $ | $ |
| 000393 | WSI Gas & Equipment | $ | $ | $ |
| 000394 | WSI Gas & Equipment | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000395 | WSI Gas & Equipment | $ | $ | $ |
| 000399 | Marfred Industries | $ | $ | $ |
| 000400 | AEM | $ | $ | $ |
| 000401 | Blatz Industrial Coatings | $ | $ | $ |
| 000402 | Blatz | $ | $ | $ |
| 000403 | Blatz Industrial Coatings | $ | $ | $ |
| 000404 | Blatz | $ | $ | $ |
| 000405 | Unisource Maintenance Supply | $ | $ | $ |
| 000416 | Fayette Electric Cooperative, Inc. | $ | $ | $ |
| 000418 | Industrial Composites | $ | $ | $ |
| 000419 | ADP Dealer Services | $ | $ | $ |
| 000422 | CAP Logistics | $ | $ | $ |
| 000425 | A & K Automotive | $ | $ | $ |
| 000428 | Tool Crib Supplies, Inc. | $ | $ | $ |
| 000429 | Sammons Trucking | $ | $ | $ |
| 000430 | Sammons Trucking | $ | $ | $ |
| 000433 | Umber's Ace Hardware | $ | $ | $ |
| 000439 | Power Equipment Leasing | $ | $ | $ |
| 000440 | Power Equipment Leasing | $ | $ | $ |
| 000453 | System Studies Incorporated | $ | $ | $ |
| 000454 | Fleet Refinishing | $ | $ | $ |
| 000455 | Fleet Refinishing | $ | $ | $ |
| 000456 | Fleet Refinishing | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000459 | Molerway Freight Lines, Inc. | $ | $ | $ |
| 000461 | Bartkus Oil Co. | $ | $ | $ |
| 000462 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000463 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000464 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000465 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000466 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000467 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000468 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000469 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000470 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000471 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000472 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000473 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000474 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000475 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000476 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000477 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000478 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000479 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000480 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000481 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000482 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000483 | E.J. Painting & Fiberglass | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000484 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000485 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000486 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000487 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000488 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000489 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000490 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000491 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000492 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000493 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000494 | E.J. Painting & Fiberglass | $ | $ | $ |
| 000497 | Pulse Specialty Components | $ | $ | $ |
| 000499 | G & K Services | $ | $ | $ |
| 000500 | Office Suppliers Inc. | $ | $ | $ |
| 000503 | O'Neal Steel | $ | $ | $ |
| 000504 | PTE Inc. | $ | $ | $ |
| 000507 | Producto Corporation | $ | $ | $ |
| 000508 | Producto Corporation | $ | $ | $ |
| 000509 | Producto Corporation | $ | $ | $ |
| 000510 | Dieco LLC | $ | $ | $ |
| 000515 | Hazen Research | $ | $ | $ |
| 000518 | Wayne Metals, LLC | $ | $ | $ |
| 000519 | Lee Spring Co. | $ | $ | $ |
| 000526 | Roadway Express, Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000527 | Automotive Hardware Service | $ | $ | $ |
| 000534 | Alliant Energy/ Interstate Power & Light | $ | $ | $ |
| 000541 | Rexnord Industries, Inc. | $ | $ | $ |
| 000547 | Benner Metals | $ | $ | $ |
| 000548 | Benner Metals | $ | $ | $ |
| 000549 | Industrial Electric Wire & Cable Inc. | $ | $ | $ |
| 000554 | Southern California Edison Company | $ | $ | $ |
| 000555 | Bulis, Dennis E. | $ | $ | $ |
| 000556 | Bulis, Janet M. | $ | $ | $ |
| 000559 | Haight, Brown & Bonesteel, LLP | $ | $ | $ |
| 000565 | Controlair, Inc. | $ | $ | $ |
| 000566 | Controlair, Inc. | $ | $ | $ |
| 000567 | Controlair, Inc. | $ | $ | $ |
| 000568 | Controlair, Inc. | $ | $ | $ |
| 000570 | Controlair, Inc. | $ | $ | $ |
| 000571 | Penske Truck Leasing | $ | $ | $ |
| 000574 | Triec Electric Inc. | $ | $ | $ |
| 000576 | Bitler, Charles R. | $ | $ | $ |
| 000580 | Armstrong Sweeping Inc. | $ | $ | $ |
| 000592 | Fourth Dimension Instruments | $ | $ | $ |
| 000593 | Fourth Dimension Instruments | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000603 | John Crane, Inc. | $ | $ | $ |
| 000605 | Paul R.Clark Masonry | $ | $ | $ |
| 000608 | Anixter Bros., Inc. | $ | $ | $ |
| 000612 | Cast Technologies Inc. | $ | $ | $ |
| 000613 | Cast Technologies Inc. | $ | $ | $ |
| 000614 | Cast Technologies Inc. | $ | $ | $ |
| 000615 | Cast Technologies Inc. | $ | $ | $ |
| 000616 | Bokers Inc. | $ | $ | $ |
| 000617 | Bokers Inc. | $ | $ | $ |
| 000618 | Bokers Inc. | $ | $ | $ |
| 000629 | Edgcomb Metals Company | $ | $ | $ |
| 000630 | Ideal Buick/GMC Truck | $ | $ | $ |
| 000631 | Ideal Buick/GMC Truck | $ | $ | $ |
| 000632 | E.N. Murray | $ | $ | $ |
| 000633 | E.N. Murray | $ | $ | $ |
| 000634 | E.N. Murray | $ | $ | $ |
| 000635 | E.N. Murray | $ | $ | $ |
| 000636 | E.N. Murray | $ | $ | $ |
| 000637 | E.N. Murray | $ | $ | $ |
| 000638 | E.N. Murray | $ | $ | $ |
| 000639 | E.N. Murray | $ | $ | $ |
| 000640 | E.N. Murray | $ | $ | $ |
| 000641 | E.N. Murray | $ | $ | $ |
| 000642 | E.N. Murray | $ | $ | $ |
| 000643 | E.N. Murray | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000644 | E.N. Murray | $ | $ | $ |
| 000645 | E.N. Murray | $ | $ | $ |
| 000646 | E.N. Murray | $ | $ | $ |
| 000647 | E.N. Murray | $ | $ | $ |
| 000648 | E.N. Murray | $ | $ | $ |
| 000649 | E.N. Murray | $ | $ | $ |
| 000650 | E.N. Murray | $ | $ | $ |
| 000651 | E.N. Murray | $ | $ | $ |
| 000652 | E.N. Murray | $ | $ | $ |
| 000662 | Bruske Products | $ | $ | $ |
| 000667 | Gast Manufacturing Corp. | $ | $ | $ |
| 000670 | Industrial Power Systems | $ | $ | $ |
| 000710 | Stonehand Industries, Inc. | $ | $ | $ |
| 000711 | Stonehand Industries, Inc. | $ | $ | $ |
| 000712 | Stonehand Industries, Inc. | $ | $ | $ |
| 000713 | Stonehand Industries, Inc. | $ | $ | $ |
| 000714 | Stonehand Industries, Inc. | $ | $ | $ |
| 000715 | Stonehand Industries, Inc. | $ | $ | $ |
| 000718 | New Horizons Computer | $ | $ | $ |
| 000719 | Essential Safety Products | $ | $ | $ |
| 000720 | Essential Safety Products | $ | $ | $ |
| 000722 | Essential Safety Products | $ | $ | $ |
| 000723 | Essential Safety Products | $ | $ | $ |
| 000724 | Essential Safety Products | $ | $ | $ |
| 000725 | Essential Safety Products | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000726 | Essential Safety Products | $ | $ | $ |
| 000727 | Essential Safety Products | $ | $ | $ |
| 000728 | Essential Safety Products | $ | $ | $ |
| 000729 | Essential Safety Products | $ | $ | $ |
| 000730 | Essential Safety Products | $ | $ | $ |
| 000731 | Essential Safety Products | $ | $ | $ |
| 000732 | Essential Safety Products | $ | $ | $ |
| 000733 | Essential Safety Products | $ | $ | $ |
| 000734 | Essential Safety Products | $ | $ | $ |
| 000735 | Essential Safety Products | $ | $ | $ |
| 000736 | Essential Safety Products | $ | $ | $ |
| 000737 | Essential Safety Products | $ | $ | $ |
| 000738 | Essential Safety Products | $ | $ | $ |
| 000739 | Essential Safety Products | $ | $ | $ |
| 000740 | Essential Safety Products | $ | $ | $ |
| 000741 | Essential Safety Products | $ | $ | $ |
| 000742 | Essential Safety Products | $ | $ | $ |
| 000743 | Essential Safety Products | $ | $ | $ |
| 000744 | Essential Safety Products | $ | $ | $ |
| 000745 | Essential Safety Products | $ | $ | $ |
| 000746 | Essential Safety Products | $ | $ | $ |
| 00075U | Pennsylvania Department of Revenue | $ | $ | $ |
| 000775 | Leema Aerospace Mfg. | $ | $ | $ |
| 000776 | Leema Aerospace Mfg. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|------------------------|--------------------------|------------------|
| 000777 | Leema Aerospace Mfg. | $ | $ | $ |
| 000778 | Leema Aerospace Mfg. | $ | $ | $ |
| 000779 | Leema Aerospace Mfg. | $ | $ | $ |
| 000780 | Leema Aerospace Mfg. | $ | $ | $ |
| 000781 | Leema Aerospace Mfg. | $ | $ | $ |
| 000782 | Leema Aerospace Mfg. | $ | $ | $ |
| 000783 | Leema Aerospace Mfg. | $ | $ | $ |
| 000784 | Leema Aerospace Mfg. | $ | $ | $ |
| 000785 | Leema Aerospace Mfg. | $ | $ | $ |
| 000786 | Leema Aerospace Mfg. | $ | $ | $ |
| 000787 | Leema Aerospace Mfg. | $ | $ | $ |
| 000788 | Leema Aerospace Mfg. | $ | $ | $ |
| 000789 | Leema Aerospace Mfg. | $ | $ | $ |
| 000790 | Leema Aerospace Mfg. | $ | $ | $ |
| 000791 | Leema Aerospace Mfg. | $ | $ | $ |
| 000792 | Leema Aerospace Mfg. | $ | $ | $ |
| 000793 | Leema Aerospace Mfg. | $ | $ | $ |
| 000794 | Leema Aerospace Mfg. | $ | $ | $ |
| 000795 | Leema Aerospace Mfg. | $ | $ | $ |
| 000796 | Leema Aerospace Mfg. | $ | $ | $ |
| 000797 | Leema Aerospace Mfg. | $ | $ | $ |
| 000798 | Leema Aerospace Mfg. | $ | $ | $ |
| 000799 | Rieker Instrument Co. | $ | $ | $ |
| 000800 | Rieker Instrument Co. | $ | $ | $ |
| 000801 | Rieker Instrument Co. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000802 | Rieker Instrument Co. | $ | $ | $ |
| 000803 | Rieker Instrument Co. | $ | $ | $ |
| 000804 | Rocket Seals Corporation | $ | $ | $ |
| 000805 | Rocket Seals Corporation | $ | $ | $ |
| 000806 | Rocket Seals Corporation | $ | $ | $ |
| 000807 | Rocket Seals Corporation | $ | $ | $ |
| 000808 | Rocket Seals Corporation | $ | $ | $ |
| 000809 | Rocket Seals Corporation | $ | $ | $ |
| 000811 | Wright, Ira Kent | $ | $ | $ |
| 000813 | Citicorp Vendor Finance, Inc. | $ | $ | $ |
| 000814 | Iowa Mold Tooling Co. | $ | $ | $ |
| 000817 | Turtle Plastics | $ | $ | $ |
| 000818 | Turtle Plastics | $ | $ | $ |
| 000819 | Turtle Plastics | $ | $ | $ |
| 000820 | Turtle Plastics | $ | $ | $ |
| 000821 | E & G Terminal Inc. | $ | $ | $ |
| 000822 | E & G Terminal Inc. | $ | $ | $ |
| 000823 | E & G Terminal Inc. | $ | $ | $ |
| 000824 | E & G Terminal Inc. | $ | $ | $ |
| 000825 | E & G Terminal Inc. | $ | $ | $ |
| 000826 | E & G Terminal Inc. | $ | $ | $ |
| 000827 | E & G Terminal Inc. | $ | $ | $ |
| 000828 | E & G Terminal Inc. | $ | $ | $ |
| 000829 | E & G Terminal Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000830 | E & G Terminal Inc. | $ | $ | $ |
| 000831 | E & G Terminal Inc. | $ | $ | $ |
| 000832 | E & G Terminal Inc. | $ | $ | $ |
| 000833 | E & G Terminal Inc. | $ | $ | $ |
| 000834 | E & G Terminal Inc. | $ | $ | $ |
| 000835 | Denver Metal Finishing | $ | $ | $ |
| 000836 | Denver Metal Finishing | $ | $ | $ |
| 000837 | Denver Metal Finishing | $ | $ | $ |
| 000838 | Denver Metal Finishing | $ | $ | $ |
| 000839 | Denver Metal Finishing | $ | $ | $ |
| 000840 | Denver Metal Finishing | $ | $ | $ |
| 000841 | Denver Metal Finishing | $ | $ | $ |
| 000842 | Denver Metal Finishing | $ | $ | $ |
| 000843 | Denver Metal Finishing | $ | $ | $ |
| 000844 | Denver Metal Finishing | $ | $ | $ |
| 000845 | Denver Metal Finishing | $ | $ | $ |
| 000846 | Denver Metal Finishing | $ | $ | $ |
| 000847 | Denver Metal Finishing | $ | $ | $ |
| 000848 | Denver Metal Finishing | $ | $ | $ |
| 000849 | Denver Metal Finishing | $ | $ | $ |
| 000850 | Denver Metal Finishing | $ | $ | $ |
| 000851 | Denver Metal Finishing | $ | $ | $ |
| 000852 | Denver Metal Finishing | $ | $ | $ |
| 000854 | Services by Elgin, Inc. | $ | $ | $ |
| 000859 | Molex Connector Corp. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000860 | Rental Service Corp. | $ | $ | $ |
| 000866 | Fiero Fluid Power | $ | $ | $ |
| 000867 | Fiero Fluid Power | $ | $ | $ |
| 000868 | Fiero Fluid Power | $ | $ | $ |
| 000869 | Fiero Fluid Power | $ | $ | $ |
| 000870 | Fiero Fluid Power | $ | $ | $ |
| 000871 | Fiero Fluid Power | $ | $ | $ |
| 000872 | Fiero Fluid Power | $ | $ | $ |
| 000873 | Fiero Fluid Power | $ | $ | $ |
| 000874 | Fiero Fluid Power | $ | $ | $ |
| 000875 | Fiero Fluid Power | $ | $ | $ |
| 000876 | Fiero Fluid Power | $ | $ | $ |
| 000877 | Fiero Fluid Power | $ | $ | $ |
| 000878 | Fiero Fluid Power | $ | $ | $ |
| 000879 | Fiero Fluid Power | $ | $ | $ |
| 00087U | Louisiana deparment of Revenue | $ | $ | $ |
| 000880 | Fiero Fluid Power | $ | $ | $ |
| 000881 | Fiero Fluid Power | $ | $ | $ |
| 000882 | Fiero Fluid Power | $ | $ | $ |
| 000883 | Fiero Fluid Power | $ | $ | $ |
| 000884 | Fiero Fluid Power | $ | $ | $ |
| 000885 | Fiero Fluid Power | $ | $ | $ |
| 000886 | Fiero Fluid Power | $ | $ | $ |
| 000887 | Fiero Fluid Power | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 000888 | Fiero Fluid Power | $ | $ | $ |
| 000889 | Fiero Fluid Power | $ | $ | $ |
| 000890 | Fiero Fluid Power | $ | $ | $ |
| 000891 | Fiero Fluid Power | $ | $ | $ |
| 000892 | Fiero Fluid Power | $ | $ | $ |
| 000893 | Fiero Fluid Power | $ | $ | $ |
| 000894 | Fiero Fluid Power | $ | $ | $ |
| 000895 | Fiero Fluid Power | $ | $ | $ |
| 000896 | Fiero Fluid Power | $ | $ | $ |
| 000897 | Fiero Fluid Power | $ | $ | $ |
| 000898 | Fiero Fluid Power | $ | $ | $ |
| 000899 | Fiero Fluid Power | $ | $ | $ |
| 000900 | Fiero Fluid Power | $ | $ | $ |
| 000901 | Fiero Fluid Power | $ | $ | $ |
| 000902 | Fiero Fluid Power | $ | $ | $ |
| 000903 | Fiero Fluid Power | $ | $ | $ |
| 000904 | Fiero Fluid Power | $ | $ | $ |
| 000905 | Fiero Fluid Power | $ | $ | $ |
| 000906 | Fiero Fluid Power | $ | $ | $ |
| 000907 | Fiero Fluid Power | $ | $ | $ |
| 000908 | Fiero Fluid Power | $ | $ | $ |
| 000909 | Fiero Fluid Power | $ | $ | $ |
| 000910 | Fiero Fluid Power | $ | $ | $ |
| 000911 | Fiero Fluid Power | $ | $ | $ |
| 000912 | Fiero Fluid Power | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000913 | Fiero Fluid Power | $ | $ | $ |
| 000914 | Fiero Fluid Power | $ | $ | $ |
| 000915 | Fiero Fluid Power | $ | $ | $ |
| 000916 | Fiero Fluid Power | $ | $ | $ |
| 000917 | Fiero Fluid Power | $ | $ | $ |
| 000918 | Fiero Fluid Power | $ | $ | $ |
| 000919 | Oliver-Allen Technology | $ | $ | $ |
| 000938 | Wilkus, Malon | $ | $ | $ |
| 000941 | Callis, William | $ | $ | $ |
| 000944 | Batteryone, Inc. | $ | $ | $ |
| 000945 | Batteryone, Inc. | $ | $ | $ |
| 000946 | Batteryone, Inc. | $ | $ | $ |
| 000947 | Batteryone, Inc. | $ | $ | $ |
| 000949 | Dalco, Inc. | $ | $ | $ |
| 000950 | Dalco, Inc. | $ | $ | $ |
| 000951 | Dalco, Inc. | $ | $ | $ |
| 000952 | Dalco, Inc. | $ | $ | $ |
| 000955 | Wes-Garde Components | $ | $ | $ |
| 000956 | Dalco, Inc. | $ | $ | $ |
| 000957 | Del City Wire Co. | $ | $ | $ |
| 000962 | Betts Industries, Inc. | $ | $ | $ |
| 000963 | Betts Industries, Inc. | $ | $ | $ |
| 000964 | Betts Industries, Inc. | $ | $ | $ |
| 000965 | Betts Industries, Inc. | $ | $ | $ |
| 000971 | Cox, Gloria | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000978 | Accurate Conversion Resource | $ | $ | $ |
| 000979 | Accurate Conversion Resource | $ | $ | $ |
| 000980 | Accurate Conversion Resource | $ | $ | $ |
| 000981 | Accurate Conversion Resource | $ | $ | $ |
| 000982 | Accurate Conversion Resource | $ | $ | $ |
| 000983 | Accurate Conversion Resource | $ | $ | $ |
| 000984 | Accurate Conversion Resource | $ | $ | $ |
| 000985 | Accurate Conversion Resource | $ | $ | $ |
| 000986 | Accurate Conversion Resource | $ | $ | $ |
| 000987 | Accurate Conversion Resource | $ | $ | $ |
| 000988 | Accurate Conversion Resource | $ | $ | $ |
| 000989 | Accurate Conversion Resource | $ | $ | $ |
| 000990 | Accurate Conversion Resource | $ | $ | $ |
| 000991 | Accurate Conversion Resource | $ | $ | $ |
| 000992 | Accurate Conversion Resource | $ | $ | $ |
| 000993 | Accurate Conversion Resource | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000994 | Accurate Conversion Resource | $ | $ | $ |
| 000995 | Accurate Conversion Resource | $ | $ | $ |
| 000996 | Accurate Conversion Resource | $ | $ | $ |
| 000997 | Accurate Conversion Resource | $ | $ | $ |
| 000998 | Accurate Conversion Resource | $ | $ | $ |
| 000999 | Accurate Conversion Resource | $ | $ | $ |
| 001000 | Accurate Conversion Resouce | $ | $ | $ |
| 001001 | Accurate Conversion Resource | $ | $ | $ |
| 001002 | Accurate Conversion Resource | $ | $ | $ |
| 001003 | Accurate Conversion Resource | $ | $ | $ |
| 001004 | Accurate Conversion Resource | $ | $ | $ |
| 001005 | Accurate Conversion Resource | $ | $ | $ |
| 001006 | Accurate Conversion Resource | $ | $ | $ |
| 001007 | Accurate Conversion Resource | $ | $ | $ |
| 001008 | Accurate Conversion Resource | $ | $ | $ |
| 001009 | Accurate Conversion Resource | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001010 | Accurate Conversion Resource | $ | $ | $ |
| 001011 | Accurate Conversion Resource | $ | $ | $ |
| 001012 | Accurate Conversion Resource | $ | $ | $ |
| 001013 | Accurate Conversion Resource | $ | $ | $ |
| 001014 | Accurate Conversion Resource | $ | $ | $ |
| 001015 | Accurate Conversion Resource | $ | $ | $ |
| 001016 | Accurate Conversion Resource | $ | $ | $ |
| 001017 | Accurate Conversion Resource | $ | $ | $ |
| 001018 | Accurate Conversion Resource | $ | $ | $ |
| 001019 | Accurate Conversion Resource | $ | $ | $ |
| 00101U | Massachusetts Dept of Revenue | $ | $ | $ |
| 001020 | Accurate Conversion Resouce | $ | $ | $ |
| 001021 | Accurate Conversion Resouce | $ | $ | $ |
| 001022 | Accurate Conversion Resource | $ | $ | $ |
| 001023 | Accurate Conversion Resource | $ | $ | $ |
| 001024 | Automotive Rentals, Inc. | $ | $ | $ |
| 001025 | Fleet Capital Corporation | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001026 | Fleet Capital Corporation | $ | $ | $ |
| 00102U | South Dakota Department of Revenue | $ | $ | $ |
| 001032 | Arnold & Porter | $ | $ | $ |
| 001033 | Reuland Electric | $ | $ | $ |
| 001034 | S & T Machining Lab, Inc. | $ | $ | $ |
| 001035 | S & T Machining Lab, Inc. | $ | $ | $ |
| 001039 | De Lage Landen Financial Services, Inc. | $ | $ | $ |
| 001040 | Aztec Uniform Towel Rental Inc. | $ | $ | $ |
| 001044 | Hanna Cylinders | $ | $ | $ |
| 001045 | Hanna Cylinders | $ | $ | $ |
| 001046 | Hanna Cylinders | $ | $ | $ |
| 001047 | Noble Industrial Fabrication | $ | $ | $ |
| 001050 | U O P LLC | $ | $ | $ |
| 001055 | Lipscomb, David | $ | $ | $ |
| 001057 | Western Rubber & Supply | $ | $ | $ |
| 001058 | Western Rubber & Supply | $ | $ | $ |
| 001059 | Western Rubber & Supply | $ | $ | $ |
| 001060 | Western Rubber & Supply | $ | $ | $ |
| 001065 | American Home Assurance Company, et al | $ | $ | $ |
| 001068 | United Wealth Management | $ | $ | $ |
| 001069 | Wired Rite Systems, Inc. | $ | $ | $ |
| 001070 | Wired Rite Systems, Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 001072 | Asco Valve Inc. | $ | $ | $ |
| 001073 | Asco Valve Inc. | $ | $ | $ |
| 001074 | Asco Valve Inc. | $ | $ | $ |
| 001075 | Asco Valve Inc. | $ | $ | $ |
| 001076 | Asco Valve Inc. | $ | $ | $ |
| 001077 | Asco Valve Inc. | $ | $ | $ |
| 001081 | Anixter Pentacon | $ | $ | $ |
| 001082 | Inland Powder Coating Corp. | $ | $ | $ |
| 001083 | Inland Powder Coating Corp. | $ | $ | $ |
| 001084 | Inland Powder Coating Corp. | $ | $ | $ |
| 001085 | Inland Powder Coating Corp. | $ | $ | $ |
| 001086 | Inland Powder Coating Corp. | $ | $ | $ |
| 001087 | Inland Powder Coating Corp. | $ | $ | $ |
| 001088 | Inland Powder Coating Corp. | $ | $ | $ |
| 001089 | Inland Powder Coating Corp. | $ | $ | $ |
| 001090 | Inland Powder Coating Corp. | $ | $ | $ |
| 001091 | Inland Powder Coating Corp. | $ | $ | $ |
| 001092 | Inland Powder Coating Corp. | $ | $ | $ |
| 001093 | Inland Powder Coating Corp. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001094 | Inland Powder Coating Corp | $ | $ | $ |
| 001095 | Inland Powder Coating Corp. | $ | $ | $ |
| 001096 | Inland Powder Coating Corp. | $ | $ | $ |
| 001097 | Inland Powder Coating Corp. | $ | $ | $ |
| 001098 | Inland Powder Coating Corp. | $ | $ | $ |
| 001099 | Inland Powder Coating Corp. | $ | $ | $ |
| 001100 | Inland Powder Coating Corp. | $ | $ | $ |
| 001101 | Inland Powder Coating Corp. | $ | $ | $ |
| 001102 | Inland Powder Coating Corp. | $ | $ | $ |
| 001103 | Inland Powder Coating Corp. | $ | $ | $ |
| 001104 | Inland Powder Coating Corp. | $ | $ | $ |
| 001105 | Inland Powder Coating Corp. | $ | $ | $ |
| 001106 | Inland Powder Coating Corp. | $ | $ | $ |
| 001107 | Inland Powder Coating Corp. | $ | $ | $ |
| 001108 | Inland Powder Coating Corp. | $ | $ | $ |
| 001109 | Inland Powder Coating Corp. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001110 | Inland Powder Coating Corp. | $ | $ | $ |
| 001111 | Oliver-Allen Technology Leasing/US Bancorp | $ | $ | $ |
| 00111U | Mississippi State Tax Commision | $ | $ | $ |
| 001174 | City of Seattle | $ | $ | $ |
| 001175 | Map Enterprises, Inc. | $ | $ | $ |
| 001178 | Texas Hydraulics | $ | $ | $ |
| 001180 | The CIT Group/ Equipment Financing Inc. | $ | $ | $ |
| 001181 | Computer Printer Services | $ | $ | $ |
| 001182 | Computer Printer Services | $ | $ | $ |
| 001183 | Computer Printer Services | $ | $ | $ |
| 001184 | Computer Printer Services | $ | $ | $ |
| 001186 | Texas Hydraulics | $ | $ | $ |
| 001187 | American Premier Underwriters, Inc. | $ | $ | $ |
| 001191 | TERRY, DAVID | $ | $ | $ |
| 001192 | Kerr-McGee Energy Services, Inc. | $ | $ | $ |
| 001193 | Hub City, Inc. | $ | $ | $ |
| 001196 | Minich, Christine L. | $ | $ | $ |
| 001198 | St. Louis, Paul T. | $ | $ | $ |
| 001200 | Checkers Industrial Products | $ | $ | $ |
| 001203 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001204 | Minor Rubber Co., Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001205 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001206 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001207 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001208 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001209 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001210 | Minor Rubber Co., Inc. | $ | $ | $ |
| 001216 | AAAA Specialties Inc. | $ | $ | $ |
| 001217 | AAAA Specialties Inc. | $ | $ | $ |
| 001218 | AAAA Specialties Inc. | $ | $ | $ |
| 001219 | AAAA Specialties Inc. | $ | $ | $ |
| 001220 | AAAA Specialties Inc. | $ | $ | $ |
| 001221 | AAAA Specialties Inc. | $ | $ | $ |
| 001222 | AAAA Specialties Inc. | $ | $ | $ |
| 001223 | AAAA Specialties Inc. | $ | $ | $ |
| 001224 | AAAA Specialties Inc. | $ | $ | $ |
| 001236 | Sumitomo Machinery Corp. of America | $ | $ | $ |
| 001251 | BROOKS, DAVID AND PATRICIA | $ | $ | $ |
| 001258 | Great Pacific Equipment | $ | $ | $ |
| 001259 | Ryerson Tull | $ | $ | $ |
| 001260 | Ryerson Tull | $ | $ | $ |
| 001261 | Ryerson Tull | $ | $ | $ |
| 001262 | Ryerson Tull | $ | $ | $ |
| 001263 | Ryerson Tull | $ | $ | $ |
| 001264 | Ryerson Tull | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001265 | Ryerson Tull | $ | $ | $ |
| 001274 | The Vernon Company | $ | $ | $ |
| 001275 | Energy Mississippi | $ | $ | $ |
| 001287 | Supreme Cable Technology, Inc. | $ | $ | $ |
| 001288 | Charles Allen | $ | $ | $ |
| 001295 | BLC Corporation | $ | $ | $ |
| 001304 | Southern California Edison Company | $ | $ | $ |
| 001305 | FedEx Freight East | $ | $ | $ |
| 001307 | Buyers Products Co | $ | $ | $ |
| 001311 | GENERAL ELECTRIC COMPANY (GE SUPPLY CO. | $ | $ | $ |
| 001319 | GETEC INC. | $ | $ | $ |
| 001321 | Driver, Joe | $ | $ | $ |
| 001324 | Mayo Global Transportation, Inc. | $ | $ | $ |
| 001326 | City Utilities | $ | $ | $ |
| 001328 | CM-TEC, INC. | $ | $ | $ |
| 001330 | REX OIL COMPANY/MACDOUGALL | $ | $ | $ |
| 001331 | GRIFFITH ENERGY SERVIC | $ | $ | $ |
| 001332 | Rocky Mountain Metal Finishers | $ | $ | $ |
| 001333 | Carquest of Thornton | $ | $ | $ |
| 001335 | Consolidated Electrical Distr. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001336 | BROWN TRANSFER CO | $ | $ | $ |
| 001345 | Lowe's Companies Inc. | $ | $ | $ |
| 001346 | Advanced Air Products | $ | $ | $ |
| 001349 | L G RATHBUN CO. | $ | $ | $ |
| 00134U | State of Maryland Compliance | $ | $ | $ |
| 001351 | CUMMISKEY'S QUALITY CANVAS | $ | $ | $ |
| 001353 | Earle M. Jorgenson Co | $ | $ | $ |
| 001354 | Hydraulic Controls, Inc. | $ | $ | $ |
| 001355 | Research Products Corporation | $ | $ | $ |
| 001360 | Wesco Distribution, Inc. | $ | $ | $ |
| 001361 | PACIFIC RUBBER & PACKING | $ | $ | $ |
| 001362 | Professional Plastics CCG | $ | $ | $ |
| 001364 | CENTURION TOOL & SUPPLY CO | $ | $ | $ |
| 001365 | TRU-POWER, INC. | $ | $ | $ |
| 001370 | Thigpen, T.R. | $ | $ | $ |
| 001372 | Anpat Electric | $ | $ | $ |
| 001378 | WALKER COMPONENT GROUP INC | $ | $ | $ |
| 001381 | OMNI GEAR | $ | $ | $ |
| 001384 | Baker & Daniels | $ | $ | $ |
| 001385 | KALTRON/PETTIBONE | $ | $ | $ |
| 001389 | DWYER INSTRUMENTS | $ | $ | $ |
| 001391 | Related Components, Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001393 | BENNETT MOTOR EXPRESS, INC. | $ | $ | $ |
| 001399 | Harris, John | $ | $ | $ |
| 001401 | I.P. AUTOMATION | $ | $ | $ |
| 001403 | LA BENSON CO INC | $ | $ | $ |
| 001404 | Kaydon Corporation | $ | $ | $ |
| 001408 | North American Equipment | $ | $ | $ |
| 001409 | Knapheide Mfg. Co. | $ | $ | $ |
| 001410 | Custom Pak | $ | $ | $ |
| 001412 | AUTOMOTIVE INDUSTRIAL, | $ | $ | $ |
| 001413 | Christopherson & Co. | $ | $ | $ |
| 001414 | DBI/SALA | $ | $ | $ |
| 001418 | Shogyo International Corp | $ | $ | $ |
| 001419 | Verizon Wireless Great lakes | $ | $ | $ |
| 001420 | Verizon Wireless Great lakes | $ | $ | $ |
| 001430 | National Specialty Lig. | $ | $ | $ |
| 001431 | CADWALLADER, KEITH | $ | $ | $ |
| 001440 | Arrow Pneumatics | $ | $ | $ |
| 001444 | TEI ENGINEERED PRODUCTS, INC.. | $ | $ | $ |
| 001446 | Products of Technology, Ltd. | $ | $ | $ |
| 001448 | INTERSTATE POWER & LIGHT | $ | $ | $ |
| 001450 | Bohlinger, Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001451 | Flame Spray, Inc. | $ | $ | $ |
| 001452 | Faison/Corporate Expre | $ | $ | $ |
| 001455 | Perma-Flex Mold Co., Inc. | $ | $ | $ |
| 001459 | Colorado Container Corporation | $ | $ | $ |
| 00145U | West Virginia Department of Tax | $ | $ | $ |
| 001460 | RadioShack Corporation-Credit Services | $ | $ | $ |
| 001465 | CEQUENT TRAILER PRODUCTS | $ | $ | $ |
| 001467 | RUS INDUSTRIES, INC. | $ | $ | $ |
| 001471 | Reynolds, Stephen | $ | $ | $ |
| 001472 | 1st Ayd Corporation | $ | $ | $ |
| 001473 | Trick Trucks Four | $ | $ | $ |
| 001478 | INDUSTRIAL TOWEL SUPPL | $ | $ | $ |
| 001479 | V & P Hydraulic Products | $ | $ | $ |
| 001482 | CARDINAL INDUSTRIAL FINISHES | $ | $ | $ |
| 001487 | Cummins Inc. dba Onan Corporation | $ | $ | $ |
| 00148U | State of Florida Department of Revenue | $ | $ | $ |
| 001495 | Mike Naughton Ford | $ | $ | $ |
| 001509 | Centech | $ | $ | $ |
| 001511 | USF Holland, Inc. | $ | $ | $ |
| 001513 | Monarch Hydraulics, Inc. | $ | $ | $ |
| 001514 | Mercer Transportation, Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001515 | Tuiaki, Lupe | $ | $ | $ |
| 001516 | Tuiaki, Sifa | $ | $ | $ |
| 001520 | GE CAPITAL CORPORATION | $ | $ | $ |
| 001525 | BEST INDUSTRIAL SUPPLIES | $ | $ | $ |
| 001526 | CLEAN HARBORS ENVIRONMENTAL SERVICES, IN | $ | $ | $ |
| 001527 | TRIMAX | $ | $ | $ |
| 001532 | WEST ELECTRONIC BALANCING | $ | $ | $ |
| 001533 | Kelly Supply Co | $ | $ | $ |
| 001534 | A-B & C ENTERPRISES, I | $ | $ | $ |
| 001535 | Elite Glass | $ | $ | $ |
| 001537 | Unisource Maintenance Supply | $ | $ | $ |
| 001539 | SCHEU STEEL SUPPLY CO. | $ | $ | $ |
| 001540 | DIGI-KEY CORPORATION | $ | $ | $ |
| 001542 | Baker & Daniels | $ | $ | $ |
| 001543 | ARMSTRONG BLUM MFG CO. | $ | $ | $ |
| 001544 | Rocky Mountain Rubber | $ | $ | $ |
| 001546 | REMCO EQUIPMENT COMPANY | $ | $ | $ |
| 001550 | FRONTLINE CONSTRUCTION | $ | $ | $ |
| 001553 | MTE Hydraulics Co. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001556 | Lease Associates, Inc. | $ | $ | $ |
| 001559 | Air Tec Equipment, Inc. | $ | $ | $ |
| 00155U | Missouri Department of Revenue | $ | $ | $ |
| 001560 | Unikote | $ | $ | $ |
| 001561 | Delta Power Hydraulics | $ | $ | $ |
| 001562 | Kraft Fluid Systems, Inc. | $ | $ | $ |
| 001563 | JAMES EVERETT, REP. OF THE EST. OF R. D. | $ | $ | $ |
| 001565 | WEST ELECTRONIC BALANCING | $ | $ | $ |
| 001566 | Denver Wire Rope & Supply Co. | $ | $ | $ |
| 001567 | TIMBERLINE FASTENERS | $ | $ | $ |
| 001568 | KATZKE PAPER COMPANY | $ | $ | $ |
| 001569 | Northern Indiana Public Service Co. | $ | $ | $ |
| 001571 | Twin Specialties Corp. | $ | $ | $ |
| 001572 | Weiland Metal Products | $ | $ | $ |
| 001573 | KRAYDEN, INC. | $ | $ | $ |
| 001576 | Custom Instrument Company | $ | $ | $ |
| 001577 | Sealcon, LLC | $ | $ | $ |
| 001578 | INDUSTRIAL CHEMICALS CORP. | $ | $ | $ |
| 001580 | SHOP TOOLS, INC. | $ | $ | $ |
| 001582 | Dunham Rubber & Belting | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001586 | O.E.M. HYDRAULICS, INC | $ | $ | $ |
| 001587 | Alfred Manufacturing Corp. | $ | $ | $ |
| 001588 | FMI SERVICES GROUP, IN | $ | $ | $ |
| 001590 | Lorence Mfg. Corp. | $ | $ | $ |
| 001592 | Spirit/Miller Northeast, LLC | $ | $ | $ |
| 001596 | Harbor Investments LLC | $ | $ | $ |
| 001597 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001598 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001599 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 00159U | Nebraska Department of Revenue | $ | $ | $ |
| 001600 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001601 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001602 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001603 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001604 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001605 | COLORADO MOLDED PRODUCTS | $ | $ | $ |
| 001606 | Chromalox | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001607 | ATS Equipment Repair, Inc. | $ | $ | $ |
| 001608 | Haynsworth Sinkler Boyd, PA | $ | $ | $ |
| 001609 | QED Inc. | $ | $ | $ |
| 001613 | Engineered Specialty Products | $ | $ | $ |
| 001614 | Grimes Truck Center | $ | $ | $ |
| 001615 | Royce Business Forms | $ | $ | $ |
| 001618 | Royce Business Forms | $ | $ | $ |
| 001619 | DIMENSIONS UNLIMITED, INC. | $ | $ | $ |
| 001623 | Insul-8 Corporation | $ | $ | $ |
| 001626 | TURTLE PLASTICS | $ | $ | $ |
| 001628 | Sterling Computer Products | $ | $ | $ |
| 001629 | Paramount Saw Corp. | $ | $ | $ |
| 001630 | MAR-TEK INDUSTRIES INC | $ | $ | $ |
| 001631 | BROWN, Joseph R. | $ | $ | $ |
| 001632 | JARVIS OF COLORADO | $ | $ | $ |
| 001633 | SUPRA PRODUCTS | $ | $ | $ |
| 001634 | JENSEN SALES COMPANY | $ | $ | $ |
| 001636 | Z Manufacturing | $ | $ | $ |
| 001638 | LUCERO, Richard J | $ | $ | $ |
| 001640 | Garrick, Harold | $ | $ | $ |
| 001641 | MODINE HEAT TRANSFER, INC. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001643 | OCE'-USA, INC | $ | $ | $ |
| 001645 | SPARTON TECHNOLOGY, IN | $ | $ | $ |
| 001646 | CONTROL CABLES INC. | $ | $ | $ |
| 001647 | Hansen Int./Verschlock | $ | $ | $ |
| 001648 | Billiou's Inc. | $ | $ | $ |
| 001650 | Key Corp Leasing | $ | $ | $ |
| 001654 | GOLIGHT, INC. | $ | $ | $ |
| 001655 | DUN AND BRADSTREET | $ | $ | $ |
| 001656 | ROCKE, Alan B. | $ | $ | $ |
| 001658 | Ballard Brass & Aluminum Inc. | $ | $ | $ |
| 001660 | Clark & Scott, P.C. | $ | $ | $ |
| 001662 | Sole Source Manufacturing, Inc. | $ | $ | $ |
| 001665 | LOUTHAN, Stan | $ | $ | $ |
| 001673 | Air Pressure Solutions | $ | $ | $ |
| 001674 | Air Pressure Solutions | $ | $ | $ |
| 001675 | Air Pressure Solutions | $ | $ | $ |
| 001678 | EATON CORPORATION | $ | $ | $ |
| 001679 | HYDRAULIC GEAR, INC. | $ | $ | $ |
| 001680 | WEBSTER ASSOCIATES | $ | $ | $ |
| 001688 | Euroline, Inc. | $ | $ | $ |
| 001691 | DONALD B. RICE TIRE CO | $ | $ | $ |
| 001699 | GHM Industries | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 00169U | State of Florida Department of Revenue | $ | $ | $ |
| 001709 | HENDERSON, Daniel G. | $ | $ | $ |
| 001712 | MEDINA, MAURICE | $ | $ | $ |
| 001713 | AT & T CORP. | $ | $ | $ |
| 001718 | TRIANGLE COATINGS, INC | $ | $ | $ |
| 001730 | SICHLER, Edmund | $ | $ | $ |
| 001741 | Rental Service Corp. | $ | $ | $ |
| 001742 | Gaworowski, Richard | $ | $ | $ |
| 001746 | INLAND OFFICE PRODUCTS | $ | $ | $ |
| 001748 | Compass Equipment Leasing | $ | $ | $ |
| 001758 | HOBBS CORP. | $ | $ | $ |
| 001759 | Southern Arizona Metal Castings, Inc | $ | $ | $ |
| 001760 | HENDERSON, Daniel G. | $ | $ | $ |
| 001765 | PETRICK, CHARLES D JR | $ | $ | $ |
| 001766 | PETRICK, CHARLES D JR | $ | $ | $ |
| 001767 | PETRICK, CHARLES D JR | $ | $ | $ |
| 001774 | Treber, Donna | $ | $ | $ |
| 001777 | Arizona Components Co. | $ | $ | $ |
| 001778 | WALBRIDGE, Van J. | $ | $ | $ |
| 001779 | WALBRIDGE, Van J. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001789 | Aerial Hydraulic, Repair, Inc. | $ | $ | $ |
| 001792 | Verizon Communications | $ | $ | $ |
| 001793 | Verizon Communications | $ | $ | $ |
| 001802 | ACME Foundry Inc | $ | $ | $ |
| 001808 | General Air Service & Supply | $ | $ | $ |
| 001810 | State Of Michigan Dept. Of Treasury | $ | $ | $ |
| 001820 | WAYNE P. WOLLENBERG | $ | $ | $ |
| 001821 | Stephens, Lonnie | $ | $ | $ |
| 001824 | Top Echelon Contracting | $ | $ | $ |
| 001827 | Eiben, Lawrence W. | $ | $ | $ |
| 001836 | Sahara Heater Mfg. | $ | $ | $ |
| 001839 | STERLING HYDRAULICS | $ | $ | $ |
| 001844 | AFNI/ VERIZON | $ | $ | $ |
| 001845 | MOBILE LIFTS, INC. | $ | $ | $ |
| 001851 | Lower Colorado River Authority | $ | $ | $ |
| 001852 | Fastenal Company | $ | $ | $ |
| 001859 | Safety Kleen System | $ | $ | $ |
| 001864 | GLENN ENGINEERING | $ | $ | $ |
| 001865 | DENVER ELECTRIC MOTOR SALES | $ | $ | $ |
| 001867 | Patterson Dilthey Clay | $ | $ | $ |
| 001868 | ACORN PRODUCTS | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001869 | OHLANDER ASSOCIATES, I | $ | $ | $ |
| 001870 | OHLANDER ASSOCIATES, I | $ | $ | $ |
| 001871 | OHLANDER ASSOCIATES, I | $ | $ | $ |
| 001875 | Interstate Transportation Inc | $ | $ | $ |
| 001877 | Applied Industrial Technologies-DBB, Inc. | $ | $ | $ |
| 001879 | Allegheny Power | $ | $ | $ |
| 001885 | STRATEGIC MACHINE TOOL | $ | $ | $ |
| 001889 | Doutre, Amy | $ | $ | $ |
| 001893 | SJODIN, Adam | $ | $ | $ |
| 001898 | Vanguard Fabrication Corp. | $ | $ | $ |
| 001902 | WGH Company | $ | $ | $ |
| 001905 | Safety & Construction | $ | $ | $ |
| 001907 | Carter, John P | $ | $ | $ |
| 001910 | Danzer Industries, Inc. | $ | $ | $ |
| 001913 | Xantrex Technology, Inc. | $ | $ | $ |
| 001917 | PIONEER MANUFACTURING COMPANY | $ | $ | $ |
| 001919 | Columbine Plastics Corp | $ | $ | $ |
| 001938 | St. Germain, David | $ | $ | $ |
| 001942 | Murch, Jill | $ | $ | $ |
| 00607U | Muzek, William | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 01306U | New York State Department of Taxation and Finance | $ | $ | $ |
| 01396S | Consolidated Freightways Corp. | $ | $ | $ |
| 01396U | Consolidated Freightways Corp. | $ | $ | $ |
| 01402U | R.I. DIVISION OF TAXATION | $ | $ | $ |
| 01425U | INDIANA DEPARTMENT OF REVENUE | $ | $ | $ |
| 01468U | REYNOLDS, Stephen | $ | $ | $ |
| 01469U | REYNOLDS, Stephen | $ | $ | $ |
| 01624U | Stubbs, Larry | $ | $ | $ |
| 01757U | South Carolina Department of Revenue | $ | $ | $ |
| 01829U | TENNESSEE DEPARTMENT OF REVENUE | $ | $ | $ |
| 01838U | State of Hawaii, Department of taxation | $ | $ | $ |
| 01866U | COMMONWEALTH OF PENNSYLVANIA | $ | $ | $ |
| 01893a | SJODIN, Adam | $ | $ | $ |
| 01941U | PARKER HANNIFIN CORPORATION | $ | $ | $ |
| DI 105 | Walko, Stephen | $ | $ | $ |
| di 763 | Colorado Department of Revenue | $ | $ | $ |
| 001721u | WALBRIDGE, Van | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| A0353928 | American Capital Financial Services, Inc. | $ | $ | $ |
| A0353928-3 | MALON WILKUS | $ | $ | $ |
| A0353928-4 | William Callis | $ | $ | $ |
| A0353928-5 | Adam Blumenthal | $ | $ | $ |
| A0353928-6 | Terry Ogle | $ | $ | $ |

Total to be paid to timely general unsecured creditors    $_____

Remaining Balance    $_____


Tardily filed claims of general (unsecured) creditors totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be      percent.

Tardily filed general (unsecured) claims are as follows:

NONE


Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be      percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000028 | Castillo, David | $ | $ | $ |
| 000121 | Evelyn Gagliardi | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000318 | Wheeler, William J. | $ | $ | $ |
| 000495 | Wedler, Philiip B. | $ | $ | $ |
| 000528 | Wedl, Karen L. | $ | $ | $ |
| 000550 | Patton, Brian | $ | $ | $ |
| 000552 | Henderson, Daniel | $ | $ | $ |
| 000564 | Royer, Steven J. (Christina Royer) | $ | $ | $ |
| 000590 | Huff, Owen | $ | $ | $ |
| 000624 | Shay, Barry T. | $ | $ | $ |
| 000768 | Branagh, Christopher R. | $ | $ | $ |
| 000810 | Morales, Ablelardo | $ | $ | $ |
| 000857 | Mason, Bradley | $ | $ | $ |
| 000973 | York, J.C. | $ | $ | $ |
| 001231 | Mathews, Kenneth Roy | $ | $ | $ |
| 001334 | Morales, Ablelardo | $ | $ | $ |
| 001447 | CLARK, Thom P. | $ | $ | $ |
| 001474 | Nelson, Loren D. | $ | $ | $ |
| 001501 | Thomas, Tonya | $ | $ | $ |
| 001503 | UMBERGER, Claudia | $ | $ | $ |
| 001522 | Warrenfeltz, Richard A | $ | $ | $ |
| 001548 | HOLBERG, WIlliam | $ | $ | $ |
| 001549 | HOLBERG, WIlliam | $ | $ | $ |
| 001555 | MATTERN, Mark P. | $ | $ | $ |
| 001557 | CRAWFORD, Russell R. | $ | $ | $ |
| 001564 | Leo, Richard A. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001570 | Johnson, Michael Wade | $ | $ | $ |
| 001575 | OBLINGER, Billy | $ | $ | $ |
| 001579 | BRADSHAW, Kerwin | $ | $ | $ |
| 001584 | HOFFMAN, Daniel T. | $ | $ | $ |
| 001585 | CAWLEY, Thomas P | $ | $ | $ |
| 001591 | BEDDINGFIELD, David S. | $ | $ | $ |
| 001620 | Hrtanek, Joseph | $ | $ | $ |
| 001621 | STETZEL, BENJAMIN | $ | $ | $ |
| 001627 | Bates, Barry A. | $ | $ | $ |
| 001635 | SIBILLE KALTENBACH | $ | $ | $ |
| 001657 | ROCKE, Alan B. | $ | $ | $ |
| 001659 | ROCKE, Alan B. | $ | $ | $ |
| 001666 | Montez, Francisco T. | $ | $ | $ |
| 001670 | Franz, Kevin R. | $ | $ | $ |
| 001685 | ALGIENE, Kathy | $ | $ | $ |
| 001686 | MANDL, Thomas | $ | $ | $ |
| 001690 | Visnyei, Sylvester | $ | $ | $ |
| 001692 | ALGIENE, CHARLES | $ | $ | $ |
| 001695 | JONES, Mary M | $ | $ | $ |
| 001696 | Minjarez, Eloy | $ | $ | $ |
| 001698 | RUDIN, Debra K. | $ | $ | $ |
| 001710 | CHARLES L HANSON | $ | $ | $ |
| 001714 | Bulis, Janet M. | $ | $ | $ |
| 001715 | Bulis, Dennis E. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001719 | WALBRIDGE, Van J. | $ | $ | $ |
| 001722 | WALBRIDGE, VIKI V. | $ | $ | $ |
| 001726 | Stadt, Randy | $ | $ | $ |
| 001727 | Gormly, Gary | $ | $ | $ |
| 001728 | Hendrix, Scott | $ | $ | $ |
| 001732 | Patton, Brian | $ | $ | $ |
| 001733 | WALBRIDGE, Van | $ | $ | $ |
| 001739 | Dean, Keith | $ | $ | $ |
| 001743 | SHAFER, Gary V | $ | $ | $ |
| 001745 | PRESCOTT, DON | $ | $ | $ |
| 001747 | ANNETTA L REEVES | $ | $ | $ |
| 001755 | ROCKE, Alan B. | $ | $ | $ |
| 001761 | Apone, Pete J. | $ | $ | $ |
| 001768 | ST. LOUIS, Paul T. | $ | $ | $ |
| 001770 | ST. LOUIS, Paul T. | $ | $ | $ |
| 001771 | ST. LOUIS, Paul T. | $ | $ | $ |
| 001772 | ST. LOUIS, Paul T. | $ | $ | $ |
| 001773 | ST. LOUIS, Paul T. | $ | $ | $ |
| 001776 | COUNCE, Michael | $ | $ | $ |
| 001781 | Himyak, John R. | $ | $ | $ |
| 001782 | Mobile Tool International Inc. Employee Stock | $ | $ | $ |
| 001783 | Mobile Tool International Inc. Employee Stock | $ | $ | $ |
| 001784 | COX, WIlliam | $ | $ | $ |
| 001785 | VAN OSTER, DIANNE M | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001786 | CHAMBLESS, Susan F. | $ | $ | $ |
| 001787 | TICCONI, James M | $ | $ | $ |
| 001788 | SWIHART, Todd A. | $ | $ | $ |
| 001791 | Dale E. Fairbanks | $ | $ | $ |
| 001796 | Asmus, David W. | $ | $ | $ |
| 001797 | FREGIA, Martin | $ | $ | $ |
| 001798 | Boss, Dina | $ | $ | $ |
| 001799 | MORTENSEN, ELIZABETH | $ | $ | $ |
| 001800 | ZISSLER, Debra R | $ | $ | $ |
| 001806 | Ryan, Dennis G. | $ | $ | $ |
| 001807 | Lee, Gregory | $ | $ | $ |
| 001812 | Martin, Connie | $ | $ | $ |
| 001813 | BETTS, Robert C. | $ | $ | $ |
| 001825 | BARTMESS, HAROLD L. | $ | $ | $ |
| 001830 | Wheeler, William J. | $ | $ | $ |
| 001837 | CANO, Juan | $ | $ | $ |
| 001843 | Long, Von A. | $ | $ | $ |
| 001846 | Bitler, Charles R. | $ | $ | $ |
| 001847 | McKelvey-Templeton, Cheryl | $ | $ | $ |
| 001853 | LECLAIR, Richard L | $ | $ | $ |
| 001855 | TERRIAN, JAN G | $ | $ | $ |
| 001861 | KI S. Chang | $ | $ | $ |
| 001863 | ESEQUEL A BACHICHA | $ | $ | $ |
| 001872 | Wertz, Brad | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001873 | United Bank, Inc. | $ | $ | $ |
| 001874 | CHARLES ALCALA | $ | $ | $ |
| 001876 | QUINTANA, HARRY | $ | $ | $ |
| 001878 | SILVA, John W | $ | $ | $ |
| 001880 | BREESE, Timothy | $ | $ | $ |
| 001881 | CHARLIE J CIRBO | $ | $ | $ |
| 001882 | Franks, Roy E | $ | $ | $ |
| 001886 | BOECKMAN, Larry J. | $ | $ | $ |
| 001887 | SCHROEDER, Jerold L. | $ | $ | $ |
| 001888 | WERTZ, Scott M | $ | $ | $ |
| 001890 | JARAMILLO, Steven C. | $ | $ | $ |
| 001891 | TUFLY, Michael J. | $ | $ | $ |
| 001892 | Tighe, Joseph | $ | $ | $ |
| 001894 | CONTRERAS, Andres P | $ | $ | $ |
| 001895 | Giroh, Johnny James | $ | $ | $ |
| 001901 | ICE, Justin | $ | $ | $ |
| 001906 | VONDRACEK, Milan | $ | $ | $ |
| 001908 | Heiser, richard | $ | $ | $ |
| 001909 | HELTZEL, Lucille | $ | $ | $ |
| 001921 | Breese, Justin | $ | $ | $ |
| 001923 | KOSNAR, Linda C. | $ | $ | $ |
| 001927 | Mueller, David L. | $ | $ | $ |
| 001932 | CASKEY, Stuart | $ | $ | $ |
| 001937 | Muzek, Will | $ | $ | $ |
| DI 808 | Mueller, David L. | $ | $ | $ |

Total to be paid to subordinated unsecured creditors          $_____

Remaining Balance          $_____